IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

---

LAWRENCE G. RUPPERT
and THOMAS A. LARSON,
on behalf of themselves and on behalf
of all others similarly situated,

                                JUDGMENT IN A CIVIL CASE
          Plaintiffs,

                                 Case No. 08-cv-127-bbc
    v.

ALLIANT ENERGY CASH
BALANCE PENSION PLAN,

          Defendant.

---

      This action came for consideration before the court with District Judge Barbara B. Crabb presiding. The issues have been considered and a decision has been rendered.

---

      IT IS ORDERED AND ADJUDGED that judgment is entered declaring that defendant Alliant Energy Cash Balance Pension Plan violated 29 U.S.C. § 1054(c)(3) by underpaying the lump sum retirement benefits of plaintiffs Lawrence G. Ruppert and Thomas A. Larson and all members of the certified subclasses identified in the July 2, 2012 order of this court. Plaintiffs are awarded $7,890,569.75 in additional plan benefits and $10,787,101.58 in prejudgment interest, to be distributed to class members as set forth in Attachment A to this judgment.

Approved as to form this **29ᵗʰ** day of August, 2012.

*Barbara B Crabb*

Barbara B. Crabb
District Judge

*Peter Oppeneer*

Peter Oppeneer
Clerk of Court

                         8/29/12

                         Date

**Attachment A**

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9322 | 232.31 | 370.64 | 138.33 | A | B |
| 2656 | 0.00 | 29,712.33 | 29,712.33 | | B |
| 1763 | 16,359.70 | 29,897.17 | 13,537.47 | A | B |
| 15507 | 0.00 | 319.80 | 319.80 | | B |
| 1483 | 19,409.77 | 35,152.93 | 15,743.16 | A | B |
| 6700 | 5,123.27 | 17,376.83 | 12,253.56 | A | B |
| 9623 | 0.00 | 6,603.25 | 6,603.25 | | B |
| 7347 | 6,863.40 | 14,760.44 | 7,897.04 | A | B |
| 2842 | 19,919.88 | 72,658.07 | 52,738.19 | A | B |
| 1546 | 40,954.48 | 67,655.73 | 26,701.25 | A | B |
| 1071 | 1,125.88 | 6,605.97 | 5,480.09 | A | B |
| 6595 | 8,374.87 | 24,117.23 | 15,742.36 | A | B |
| 11227 | 0.00 | 432.80 | 432.80 | | B |
| 7350 | 858.86 | 1,457.49 | 598.63 | A | B |
| 7351 | 699.91 | 1,194.23 | 494.32 | A | B |
| 11169 | 447.65 | 1,105.89 | 658.24 | A | B |
| 2655 | 7,514.43 | 26,896.70 | 19,382.27 | A | B |
| 1061 | 14,954.50 | 24,514.10 | 9,559.60 | A | B |
| 2472 | 532.25 | 5,787.73 | 5,255.48 | A | B |
| 2695 | 14,893.84 | 27,013.26 | 12,119.42 | A | B |
| 9436 | 1,968.66 | 6,966.47 | 4,997.81 | A | B |
| 1114 | 12,920.97 | 22,300.43 | 9,379.46 | A | B |
| 2551 | 24,602.14 | 47,647.77 | 23,045.63 | A | B |
| 6214 | 16,804.02 | 29,184.32 | 12,380.30 | A | B |
| 1089 | 18,247.60 | 30,966.23 | 12,718.63 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|-----|-----|-----|-----|-----|-----|
| 10263 | 123.81 | 441.49 | 317.68 | A | B |
| 2587 | 1,188.12 | 11,371.90 | 10,183.78 | A | B |
| 9881 | 444.09 | 1,485.37 | 1,041.28 | A | B |
| 2178 | 14,121.23 | 24,371.98 | 10,250.75 | A | B |
| 10089 | 492.60 | 1,517.06 | 1,024.46 | A | B |
| 10950 | 193.08 | 638.32 | 445.24 | A | B |
| 1808 | 0.00 | 0.00 | 0.00 | A | B |
| 2307 | 13,668.71 | 28,608.93 | 14,940.22 | A | B |
| 1611 | 0.00 | 14,573.98 | 14,573.98 | A | B |
| 10117 | 1,127.54 | 2,809.90 | 1,682.36 | A | B |
| 1931 | 0.00 | 15,978.41 | 15,978.41 | | B |
| 8112 | 0.00 | 8,231.54 | 8,231.54 | | B |
| 2117 | 0.00 | 0.00 | 0.00 | | B |
| 3856 | 42,664.42 | 69,667.54 | 27,003.12 | | B |
| 7146 | 0.00 | 0.00 | 0.00 | | B |
| 5692 | 923.05 | 1,613.82 | 690.77 | A | B |
| 9238 | 826.58 | 3,195.13 | 2,368.55 | A | B |
| 11116 | 359.21 | 827.93 | 468.72 | A | B |
| 2507 | 1,450.20 | 8,742.22 | 7,292.02 | A | B |
| 10090 | 880.10 | 2,356.74 | 1,476.64 | A | B |
| 1770 | 60,173.11 | 103,853.39 | 43,680.28 | A | B |
| 1366 | 31,235.88 | 50,028.89 | 18,793.01 | A | B |
| 7881 | 0.00 | 11,785.66 | 11,785.66 | | B |
| 1053 | 4,231.97 | 19,863.92 | 15,631.95 | A | B |
| 2129 | 28,071.74 | 52,478.05 | 24,406.31 | A | B |

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1743 | 16,939.73 | 32,585.45 | 15,645.72 | A | B |
| 3508 | 2,644.59 | 6,632.44 | 3,987.85 | A | B |
| 1861 | 0.00 | 4,347.97 | 4,347.97 | A | B |
| 2585 | 15,959.50 | 26,937.98 | 10,978.48 | A | B |
| 6484 | 0.00 | 1,399.77 | 1,399.77 | A | B |
| 2369 | 3,773.82 | 10,012.21 | 6,238.39 | A | B |
| 10003 | 1,756.13 | 4,554.39 | 2,798.26 | A | B |
| 10294 | 1,885.35 | 4,404.01 | 2,518.66 | A | B |
| 2232 | 5,798.76 | 10,999.19 | 5,200.43 | A | B |
| 5235 | 0.00 | 340.68 | 340.68 | A | B |
| 1899 | 962.92 | 1,839.41 | 876.49 | A | B |
| 2489 | 42,063.71 | 71,382.24 | 29,318.53 | A | B |
| 6906 | 3,906.86 | 6,404.30 | 2,497.44 | A | B |
| 1260 | 26,836.74 | 44,487.68 | 17,650.94 | A | B |
| 9690 | 62.41 | 263.04 | 200.63 | A | B |
| 9273 | 1,164.44 | 4,597.53 | 3,433.09 | A | B |
| 15479 | 311.94 | 728.01 | 416.07 | A | B |
| 1598 | 0.00 | 0.00 | 0.00 | A | B |
| 1047 | 16,526.27 | 28,045.13 | 11,518.86 | A | B |
| 9493 | 72.69 | 182.62 | 109.93 | A | B |
| 9008 | 4,534.92 | 15,217.10 | 10,682.18 | A | B |
| 6492 | 945.09 | 1,701.21 | 756.12 | A | B |
| 1289 | 26,783.78 | 51,873.02 | 25,089.24 | A | B |
| 1015 | 5,578.79 | 21,490.28 | 15,911.49 | A | B |
| 2816 | 36,888.34 | 63,665.96 | 26,777.62 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 7136 | 0.00 | 1,977.04 | 1,977.04 | | B |
| 10144 | 0.00 | 2,790.15 | 2,790.15 | | B |
| 1344 | 33,213.99 | 62,550.08 | 29,336.09 | A | B |
| 1457 | 5,140.64 | 21,813.87 | 16,673.23 | A | B |
| 9176 | 1,528.56 | 4,347.59 | 2,819.03 | A | B |
| 1068 | 5,310.54 | 8,509.34 | 3,198.80 | A | B |
| 9696 | 235.31 | 379.81 | 144.50 | A | B |
| 10181 | 463.98 | 1,598.21 | 1,134.23 | A | B |
| 2541 | 0.00 | 19,293.04 | 19,293.04 | | B |
| 1337 | 19,309.45 | 48,693.37 | 29,383.92 | A | B |
| 10118 | 1,527.09 | 3,539.45 | 2,012.36 | A | B |
| 10497 | 431.90 | 1,090.50 | 658.60 | A | B |
| 2197 | 792.26 | 41,487.68 | 40,695.42 | A | B |
| 2352 | 29,568.96 | 47,009.17 | 17,440.21 | A | B |
| 1322 | 0.00 | 38,975.88 | 38,975.88 | A | B |
| 1766 | 5,751.94 | 21,329.94 | 15,578.00 | A | B |
| 8133 | 4,465.79 | 7,099.78 | 2,633.99 | A | B |
| 9209 | 1,656.18 | 2,633.02 | 976.84 | A | B |
| 9958 | 0.00 | 1,668.70 | 1,668.70 | | B |
| 5967 | 1,080.82 | 8,486.07 | 7,405.25 | A | B |
| 7159 | 4,323.45 | 7,005.45 | 2,682.00 | A | B |
| 1492 | 3,582.60 | 10,698.00 | 7,115.40 | A | B |
| 1034 | 20,310.66 | 35,054.38 | 14,743.72 | A | B |
| 7113 | 0.00 | 176.58 | 176.58 | A | B |
| 2216 | 11,998.62 | 22,920.25 | 10,921.63 | A | B |

Ruppert, et al v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 11059 | 378.64 | 909.78 | 531.14 | A | B |
| 9073 | 987.84 | 1,619.31 | 631.47 | A | B |
| 1562 | 32,297.56 | 69,856.25 | 37,558.69 | A | B |
| 9698 | 615.79 | 1,001.65 | 385.86 | A | B |
| 7888 | 372.09 | 710.78 | 338.69 | A | B |
| 1128 | 24,727.72 | 42,677.83 | 17,950.11 | A | B |
| 2461 | 48,370.64 | 83,483.38 | 35,112.74 | A | B |
| 1160 | 2,274.03 | 10,748.77 | 8,474.74 | A | B |
| 11141 | 0.00 | 375.49 | 375.49 | | B |
| 6211 | 22,590.47 | 38,336.09 | 15,745.62 | A | B |
| 6822 | 2,636.37 | 9,604.69 | 6,968.32 | A | B |
| 2347 | 8,721.62 | 16,543.33 | 7,821.71 | A | B |
| 9439 | 191.97 | 309.86 | 117.89 | A | B |
| 6184 | 1,290.13 | 2,201.30 | 911.17 | A | B |
| 9367 | 536.42 | 852.81 | 316.39 | A | B |
| 1094 | 9,309.33 | 32,108.66 | 22,799.33 | A | B |
| 5761 | 0.00 | 3,305.44 | 3,305.44 | A | B |
| 11042 | 143.40 | 356.95 | 213.55 | A | B |
| 7941 | 1,358.39 | 2,317.77 | 959.38 | A | B |
| 9504 | 155.43 | 327.45 | 172.02 | A | B |
| 9607 | 2,671.35 | 9,789.36 | 7,118.01 | A | B |
| 1980 | 4,953.06 | 8,602.21 | 3,649.15 | A | B |
| 11085 | 404.38 | 1,016.80 | 612.42 | A | B |
| 10404 | 480.67 | 1,131.45 | 650.78 | A | B |
| 2441 | 0.00 | 29,934.44 | 29,934.44 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2594 | 0.00 | 8,121.86 | 8,121.86 | A | B |
| 1859 | 12,211.02 | 23,325.99 | 11,114.97 | A | B |
| 8143 | 888.41 | 2,982.17 | 2,093.76 | A | B |
| 11178 | 454.03 | 1,098.58 | 644.55 | A | B |
| 9883 | 222.24 | 680.81 | 458.57 | A | B |
| 10202 | 1,476.67 | 3,453.34 | 1,976.67 | A | B |
| 9959 | 1,397.46 | 3,543.98 | 2,146.52 | A | B |
| 1426 | 15,075.63 | 25,583.39 | 10,507.76 | A | B |
| 2350 | 0.00 | 4,823.37 | 4,823.37 | A | B |
| 1045 | 24,392.39 | 39,830.80 | 15,438.41 | A | B |
| 9121 | 1,315.34 | 2,156.17 | 840.83 | A | B |
| 1105 | 60,344.26 | 100,073.39 | 39,729.13 | A | B |
| 2646 | 23,607.51 | 71,481.05 | 47,873.54 | A | B |
| 10091 | 1,274.22 | 4,110.68 | 2,836.46 | A | B |
| 10953 | 141.78 | 439.17 | 297.39 | A | B |
| 1400 | 4,951.28 | 27,467.95 | 22,516.67 | A | B |
| 8151 | 539.49 | 891.22 | 351.73 | A | B |
| 7119 | 0.00 | 10,249.40 | 10,249.40 | A | B |
| 2009 | 0.00 | 10,512.35 | 10,512.35 | A | B |
| 2325 | 0.00 | 57,345.58 | 57,345.58 | A | B |
| 1031 | 7,725.03 | 14,756.67 | 7,031.64 | A | B |
| 9644 | 389.98 | 1,643.21 | 1,253.23 | A | B |
| 9740 | 188.43 | 653.29 | 464.86 | A | B |
| 7082 | 1,166.97 | 1,991.16 | 824.19 | A | B |
| 9839 | 60.28 | 508.98 | 448.70 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
*3:08-cv-00127-bbc (W.D. Wis.)*

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1146 | 16,454.59 | 62,177.94 | 45,723.35 | A | B |
| 2502 | 0.00 | 7,647.36 | 7,647.36 | A | B |
| 10350 | 305.85 | 952.57 | 646.72 | A | B |
| 10072 | 1,698.80 | 4,216.70 | 2,517.90 | A | B |
| 1881 | 10,193.84 | 17,393.40 | 7,199.56 | A | B |
| 1505 | 8,210.99 | 61,859.23 | 53,648.24 | A | B |
| 9037 | 220.44 | 370.20 | 149.76 | A | B |
| 9323 | 20.43 | 730.69 | 710.26 | A | B |
| 2632 | 10,126.94 | 19,208.96 | 9,082.02 | A | B |
| 9608 | 1,639.72 | 3,705.13 | 2,065.41 | A | B |
| 9212 | 366.05 | 1,061.13 | 695.08 | A | B |
| 9653 | 3,167.71 | 8,071.83 | 4,904.12 | A | B |
| 15438 | 276.89 | 643.91 | 367.02 | A | B |
| 1667 | 0.00 | 20,377.65 | 20,377.65 | A | B |
| 9556 | 243.79 | 814.85 | 571.06 | A | B |
| 9160 | 55.86 | 290.03 | 234.17 | A | B |
| 10258 | 72.31 | 256.49 | 184.18 | A | B |
| 15523 | 0.00 | 118.53 | 118.53 | | B |
| 5266 | 0.00 | 14,151.19 | 14,151.19 | | B |
| 2150 | 32,954.97 | 58,009.91 | 25,054.94 | | B |
| 2056 | 0.00 | 7,164.02 | 7,164.02 | | B |
| 2205 | 0.00 | 81,953.99 | 81,953.99 | | B |
| 1023 | 29,753.59 | 50,767.52 | 21,013.93 | | B |
| 11121 | 124.32 | 333.39 | 209.07 | | B |
| 2085 | 6,957.12 | 23,435.79 | 16,478.67 | | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
*3:08-cv-00127-bbc (W.D. Wis.)*

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1701 | 31,118.61 | 51,606.31 | 20,487.70 | A | B |
| 2047 | 28,511.58 | 49,208.43 | 20,696.85 | A | B |
| 3066 | 287.20 | 548.62 | 261.42 | A | B |
| 10182 | 1,850.95 | 4,654.86 | 2,803.91 | A | B |
| 1869 | 0.00 | 3,821.91 | 3,821.91 | A | B |
| 1234 | 0.00 | 38,377.21 | 38,377.21 | A | B |
| 9259 | 342.62 | 561.64 | 219.02 | A | B |
| 6176 | 9,057.08 | 15,834.96 | 6,777.88 | A | B |
| 3834 | 21,347.13 | 34,993.20 | 13,646.07 | A | B |
| 2737 | 1,056.88 | 9,082.68 | 8,025.80 | A | B |
| 1879 | 5,478.72 | 15,165.77 | 9,687.05 | A | B |
| 2578 | 15,387.08 | 40,047.07 | 24,659.99 | A | B |
| 2597 | 14,897.76 | 40,716.24 | 25,818.48 | A | B |
| 6868 | 543.36 | 1,015.77 | 472.41 | A | B |
| 8159 | 1,996.91 | 4,820.72 | 2,823.81 | A | B |
| 15439 | 255.95 | 592.99 | 337.04 | A | B |
| 1818 | 0.00 | 29,376.98 | 29,376.98 | A | B |
| 10954 | 133.01 | 427.69 | 294.68 | A | B |
| 2665 | 10,535.54 | 38,588.52 | 28,052.98 | A | B |
| 2011 | 0.00 | 0.00 | 0.00 | | B |
| 2567 | 5,464.34 | 16,820.18 | 11,355.84 | | B |
| 8113 | 1,325.34 | 4,360.58 | 3,035.24 | A | B |
| 7373 | 0.00 | 708.05 | 708.05 | A | B |
| 1174 | 9,382.63 | 17,540.14 | 8,157.51 | A | B |
| 1603 | 46,832.57 | 79,475.01 | 32,642.44 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2633 | 21,589.03 | 36,636.65 | 15,047.62 | A | B |
| 1576 | 77,984.81 | 128,828.86 | 50,844.05 | A | B |
| 10367 | 466.12 | 1,274.17 | 808.05 | A | B |
| 2253 | 0.00 | 9,066.73 | 9,066.73 | | B |
| 2253 | 0.00 | 12,088.97 | 12,088.97 | | B |
| 2253 | 0.00 | 9,066.73 | 9,066.73 | | B |
| 1937 | 21,380.03 | 53,852.46 | 32,472.43 | A | B |
| 1261 | 27,005.84 | 67,367.55 | 40,361.71 | A | B |
| 1090 | 21,461.50 | 37,040.62 | 15,579.12 | A | B |
| 1485 | 0.00 | 0.00 | 0.00 | A | B |
| 10010 | 1,930.07 | 4,423.23 | 2,493.16 | A | B |
| 9702 | 557.30 | 1,742.38 | 1,185.08 | A | B |
| 7099 | 188.43 | 644.76 | 456.33 | A | B |
| 1447 | 4,427.15 | 8,397.50 | 3,970.35 | A | B |
| 9245 | 0.00 | 2,931.87 | 2,931.87 | | B |
| 1647 | 65,366.37 | 105,506.81 | 40,140.44 | A | B |
| 11097 | 415.66 | 966.48 | 550.82 | A | B |
| 2535 | 39,022.62 | 74,542.59 | 35,519.97 | A | B |
| 7973 | 1,076.07 | 1,807.10 | 731.03 | A | B |
| 2522 | 0.00 | 0.00 | 0.00 | A | B |
| 1870 | 0.00 | 11,227.06 | 11,227.06 | | B |
| 1248 | 18,591.57 | 39,668.62 | 21,077.05 | A | B |
| 8135 | 791.34 | 1,297.20 | 505.86 | A | B |
| 9246 | 1,360.59 | 4,801.47 | 3,440.88 | A | B |
| 1908 | 9,857.67 | 18,564.41 | 8,706.74 | A | B |

Page

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2497 | 11,749.07 | 19,642.51 | 7,893.44 | A | B |
| 7086 | 2,206.91 | 3,659.88 | 1,452.97 | A | B |
| 2310 | 5,810.07 | 10,861.50 | 5,051.43 | A | B |
| 1939 | 4,229.87 | 51,133.61 | 46,903.74 | A | B |
| 4795 | 172.39 | 324.65 | 152.26 | A | B |
| 2316 | 56,319.92 | 97,203.13 | 40,883.21 | A | B |
| 11203 | 170.23 | 398.35 | 228.12 | A | B |
| 7312 | 62.44 | 104.86 | 42.42 | A | B |
| 1873 | 33,830.85 | 55,457.09 | 21,626.24 | A | B |
| 8095 | 1,296.63 | 5,188.59 | 3,891.96 | A | B |
| 2091 | 0.00 | 0.00 | 0.00 | A | B |
| 2406 | 149.56 | 5,649.15 | 5,499.59 | A | B |
| 9298 | 0.00 | 11,970.28 | 11,970.28 | | B |
| 9530 | 0.00 | 4,889.04 | 4,889.04 | | B |
| 11086 | 314.21 | 744.88 | 430.67 | A | B |
| 9422 | 213.44 | 845.48 | 632.04 | A | B |
| 2582 | 32,659.32 | 56,367.06 | 23,707.74 | A | B |
| 2027 | 0.00 | 25,743.15 | 25,743.15 | A | B |
| 9764 | 2,996.17 | 7,392.57 | 4,396.40 | A | B |
| 3979 | 0.00 | 8,053.53 | 8,053.53 | A | B |
| 9299 | 1,230.38 | 4,031.81 | 2,801.43 | A | B |
| 7190 | 784.47 | 1,422.81 | 638.34 | A | B |
| 9010 | 798.83 | 3,660.58 | 2,861.75 | A | B |
| 8114 | 6,514.18 | 15,118.86 | 8,604.68 | A | B |
| 9656 | 0.00 | 3,418.25 | 3,418.25 | | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1060 | 20,348.17 | 35,119.12 | 14,770.95 | A | B |
| 2133 | 0.00 | 27,206.41 | 27,206.41 | A | B |
| 4631 | 4,054.40 | 13,349.45 | 9,295.05 | | B |
| 2630 | 18,358.99 | 29,863.03 | 11,504.04 | A | B |
| 2293 | 8,171.85 | 14,103.88 | 5,932.03 | A | B |
| 9458 | 0.00 | 2,747.07 | 2,747.07 | | B |
| 6430 | 15,353.44 | 36,252.43 | 20,898.99 | A | B |
| 1097 | 47,438.91 | 81,875.30 | 34,436.39 | A | B |
| 7377 | 895.64 | 1,624.44 | 728.80 | A | B |
| 1765 | 11,553.92 | 20,200.32 | 8,646.40 | A | B |
| 6190 | 0.00 | 0.00 | 0.00 | A | B |
| 1393 | 15,142.26 | 24,535.58 | 9,393.32 | A | B |
| 9423 | 47.78 | 78.32 | 30.54 | A | B |
| 2194 | 10,143.05 | 17,033.74 | 6,890.69 | A | B |
| 1803 | 2,526.48 | 4,826.18 | 2,299.70 | A | B |
| 2500 | 8,318.21 | 14,116.03 | 5,797.82 | A | B |
| 1017 | 0.00 | 10,957.51 | 10,957.51 | | B |
| 9484 | 361.44 | 590.20 | 228.76 | A | B |
| 1645 | 0.00 | 20,443.33 | 20,443.33 | | B |
| 1155 | 0.00 | 8,631.20 | 8,631.20 | A | B |
| 1410 | 22,636.14 | 53,388.86 | 30,752.72 | A | B |
| 1037 | 0.00 | 0.00 | 0.00 | A | B |
| 10093 | 2,071.94 | 5,132.66 | 3,060.72 | A | B |
| 9162 | 63.18 | 103.57 | 40.39 | A | B |
| 4089 | 0.00 | 449.29 | 449.29 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2845 | 24,892.78 | 40,179.04 | 15,286.26 | A | B |
| 1618 | 0.00 | 12,301.08 | 12,301.08 | A | B |
| 1148 | 44,907.96 | 77,993.74 | 33,085.78 | A | B |
| 2024 | 0.00 | 5,637.21 | 5,637.21 | A | B |
| 7380 | 4,526.59 | 7,363.03 | 2,836.44 | A | B |
| 2864 | 45,695.22 | 77,968.17 | 32,272.95 | A | B |
| 6927 | 631.81 | 1,154.63 | 522.82 | A | B |
| 1070 | 0.00 | 3,779.74 | 3,779.74 | A | B |
| 8078 | 3,287.41 | 5,368.07 | 2,080.66 | A | B |
| 9744 | 94.86 | 581.09 | 486.23 | A | B |
| 1055 | 4,784.77 | 7,999.35 | 3,214.58 | A | B |
| 2045 | 0.00 | 29,381.59 | 29,381.59 | A | B |
| 1353 | 8,233.69 | 14,048.86 | 5,815.17 | A | B |
| 2615 | 15,471.18 | 26,701.87 | 11,230.69 | A | B |
| 7129 | 3,102.75 | 5,187.29 | 2,084.54 | A | B |
| 10351 | 0.00 | 619.39 | 619.39 | | B |
| 2130 | 45,689.96 | 77,959.20 | 32,269.24 | A | B |
| 2527 | 70,520.56 | 116,048.46 | 45,527.90 | A | B |
| 1190 | 39,116.51 | 66,024.61 | 26,908.10 | A | B |
| 2885 | 7,654.96 | 12,694.79 | 5,039.83 | A | B |
| 4702 | 3,291.11 | 6,981.30 | 3,690.19 | A | B |
| 1773 | 0.00 | 0.00 | 0.00 | A | B |
| 6333 | 5,624.81 | 13,367.01 | 7,742.20 | A | B |
| 7194 | 4,209.93 | 6,981.64 | 2,771.71 | A | B |
| 8116 | 1,454.15 | 2,411.53 | 957.38 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2109 | 46,989.42 | 77,027.22 | 30,037.80 | A | B |
| 6330 | 10,999.86 | 26,684.60 | 15,684.74 | A | B |
| 6756 | 557.21 | 1,026.03 | 468.82 | A | B |
| 2682 | 0.00 | 14,413.12 | 14,413.12 | A | B |
| 1969 | 29,656.76 | 48,803.09 | 19,146.33 | A | B |
| 1747 | 0.00 | 57,076.29 | 57,076.29 | A | B |
| 1846 | 16,654.90 | 31,591.32 | 14,936.42 | A | B |
| 6928 | 0.00 | 6,855.36 | 6,855.36 | A | B |
| 9928 | 168.11 | 622.99 | 454.88 | A | B |
| 1844 | 0.00 | 19,920.60 | 19,920.60 | | B |
| 1685 | 0.00 | 83,458.68 | 83,458.68 | A | B |
| 2614 | 39,741.45 | 68,590.18 | 28,848.73 | A | B |
| 2382 | 2,076.65 | 3,709.92 | 1,633.27 | A | B |
| 7386 | 10,774.74 | 28,976.83 | 18,202.09 | A | B |
| 1848 | 21,429.20 | 40,647.30 | 19,218.10 | A | B |
| 9507 | 1,760.95 | 4,548.98 | 2,788.03 | A | B |
| 11142 | 281.77 | 695.71 | 413.94 | A | B |
| 1390 | 0.00 | 8,861.68 | 8,861.68 | A | B |
| 2596 | 22,268.42 | 37,995.84 | 15,727.42 | A | B |
| 1830 | 34,454.93 | 59,839.48 | 25,384.55 | A | B |
| 7201 | 3,294.52 | 5,686.05 | 2,391.53 | A | B |
| 2164 | 4,193.37 | 14,092.54 | 9,899.17 | A | B |
| 8146 | 1,001.18 | 2,519.36 | 1,518.18 | A | B |
| 1990 | 12,745.39 | 28,723.53 | 15,978.14 | A | B |
| 7390 | 836.28 | 2,635.28 | 1,799.00 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2114 | 28,097.74 | 45,341.06 | 17,243.32 | A | B |
| 5978 | 4,394.30 | 16,164.09 | 11,769.79 | A | B |
| 9451 | 880.38 | 1,415.52 | 535.14 | A | B |
| 2603 | 0.00 | 15,705.87 | 15,705.87 | A | B |
| 5975 | 9,142.83 | 25,850.70 | 16,707.87 | A | B |
| 2611 | 41,071.81 | 66,037.48 | 24,965.67 | A | B |
| 2086 | 8,455.51 | 22,599.01 | 14,143.50 | A | B |
| 7204 | 610.12 | 1,313.70 | 703.58 | A | B |
| 2073 | 19,499.32 | 32,599.65 | 13,100.33 | A | B |
| 1415 | 27,552.27 | 47,552.75 | 20,000.48 | A | B |
| 1927 | 25,567.59 | 43,377.60 | 17,810.01 | A | B |
| 9214 | 324.78 | 3,715.94 | 3,391.16 | A | B |
| 15511 | 0.00 | 228.37 | 228.37 | | B |
| 11063 | 267.65 | 647.24 | 379.59 | A | B |
| 1173 | 29,858.60 | 50,670.13 | 20,811.53 | A | B |
| 10325 | 306.08 | 968.84 | 662.76 | A | B |
| 8079 | 313.89 | 532.67 | 218.78 | A | B |
| 2413 | 0.00 | 32,951.11 | 32,951.11 | A | B |
| 1750 | 7,128.68 | 13,425.05 | 6,296.37 | A | B |
| 2064 | 10,151.24 | 18,692.11 | 8,540.87 | A | B |
| 1571 | 1,586.86 | 18,867.74 | 17,280.88 | | B |
| 9612 | 2,076.54 | 4,611.53 | 2,534.99 | A | B |
| 10228 | 178.53 | 573.63 | 395.10 | A | B |
| 5853 | 0.00 | 8,537.57 | 8,537.57 | | B |
| 10185 | 1,099.82 | 2,583.80 | 1,483.98 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2059 | 52,885.26 | 91,275.21 | 38,389.95 | A | B |
| 6055 | 445.59 | 851.18 | 405.59 | A | B |
| 4865 | 9,545.89 | 17,053.66 | 7,507.77 | A | B |
| 2215 | 4,110.97 | 9,591.54 | 5,480.57 | A | B |
| 2228 | 17,222.71 | 30,185.90 | 12,963.19 | | B |
| 9974 | 424.93 | 1,710.74 | 1,285.81 | A | B |
| 2478 | 4,381.78 | 15,617.18 | 11,235.40 | A | B |
| 1059 | 5,029.49 | 15,090.67 | 10,061.18 | A | B |
| 10987 | 0.00 | 1,089.44 | 1,089.44 | | B |
| 6170 | 1,989.54 | 4,830.95 | 2,841.41 | A | B |
| 1548 | 20,014.84 | 37,692.85 | 17,678.01 | A | B |
| 1270 | 24,104.71 | 40,299.10 | 16,194.39 | A | B |
| 7319 | 2,855.27 | 4,644.43 | 1,789.16 | A | B |
| 1084 | 26,804.42 | 45,735.46 | 18,931.04 | A | B |
| 1405 | 0.00 | 61,538.29 | 61,538.29 | A | B |
| 4169 | 16,394.08 | 30,445.87 | 14,051.79 | A | B |
| 7903 | 6,163.05 | 29,926.93 | 23,763.88 | A | B |
| 10097 | 4,060.96 | 9,799.18 | 5,738.22 | A | B |
| 2039 | 14,274.01 | 23,971.07 | 9,697.06 | A | B |
| 10326 | 0.00 | 3,492.29 | 3,492.29 | | B |
| 2292 | 3,993.32 | 7,520.40 | 3,527.08 | A | B |
| 2726 | 20,316.09 | 35,063.75 | 14,747.66 | A | B |
| 2163 | 19,881.37 | 32,970.76 | 13,089.39 | A | B |
| 1158 | 7,903.29 | 12,756.57 | 4,853.28 | A | B |
| 1512 | 42,662.83 | 68,861.39 | 26,198.56 | A | B |

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9659 | 536.79 | 1,826.88 | 1,290.09 | A | B |
| 9887 | 261.12 | 1,072.26 | 811.14 | A | B |
| 10988 | 1,527.41 | 3,573.66 | 2,046.25 | A | B |
| 9888 | 335.99 | 1,175.78 | 839.79 | A | B |
| 1083 | 0.00 | 23,233.87 | 23,233.87 | | B |
| 4316 | 3,242.61 | 6,194.17 | 2,951.56 | A | B |
| 4789 | 0.00 | 827.86 | 827.86 | A | B |
| 7214 | 113.10 | 219.04 | 105.94 | A | B |
| 9122 | 700.44 | 1,195.14 | 494.70 | A | B |
| 9011 | 2,948.80 | 4,796.57 | 1,847.77 | A | B |
| 2072 | 2,406.36 | 4,397.60 | 1,991.24 | A | B |
| 5508 | 189.18 | 356.27 | 167.09 | A | B |
| 1783 | 2,244.58 | 4,347.15 | 2,102.57 | A | B |
| 7397 | 1,417.74 | 10,467.38 | 9,049.64 | A | B |
| 4939 | 6,610.08 | 37,029.95 | 30,419.87 | A | B |
| 1654 | 0.00 | 8,702.13 | 8,702.13 | A | B |
| 7400 | 2,720.18 | 4,547.69 | 1,827.51 | A | B |
| 2354 | 3,742.41 | 12,178.49 | 8,436.08 | A | B |
| 9330 | 215.65 | 860.65 | 645.00 | A | B |
| 9375 | 2,126.40 | 3,445.49 | 1,319.09 | A | B |
| 1222 | 0.00 | 14,056.77 | 14,056.77 | A | B |
| 1397 | 41,160.51 | 75,791.43 | 34,630.92 | A | B |
| 9109 | 327.72 | 547.89 | 220.17 | A | B |
| 2207 | 7,365.90 | 13,871.79 | 6,505.89 | A | B |
| 10405 | 58.53 | 220.13 | 161.60 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10099 | 1,516.86 | 4,776.01 | 3,259.15 | A | B |
| 1549 | 7,980.41 | 13,470.10 | 5,489.69 | A | B |
| 1541 | 25,606.84 | 43,692.07 | 18,085.23 | A | B |
| 2260 | 0.00 | 7,157.35 | 7,157.35 | A | B |
| 9460 | 7,855.86 | 18,425.51 | 10,569.65 | A | B |
| 1877 | 25,782.73 | 43,992.18 | 18,209.45 | A | B |
| 2131 | 10,925.95 | 20,425.26 | 9,499.31 | A | B |
| 1641 | 14,609.19 | 26,099.21 | 11,490.02 | A | B |
| 9932 | 242.63 | 934.78 | 692.15 | A | B |
| 1966 | 42,460.06 | 73,282.25 | 30,822.19 | A | B |
| 5185 | 3,592.07 | 25,492.36 | 21,900.29 | A | B |
| 6450 | 0.00 | 580.29 | 580.29 | A | B |
| 10328 | 1,129.53 | 2,673.88 | 1,544.35 | A | B |
| 9142 | 375.40 | 1,620.70 | 1,245.30 | A | B |
| 2123 | 30,520.33 | 53,360.27 | 22,839.94 | A | B |
| 1784 | 17,362.87 | 28,572.30 | 11,209.43 | A | B |
| 7106 | 3,055.17 | 5,184.63 | 2,129.46 | A | B |
| 9660 | 5,485.10 | 12,733.76 | 7,248.66 | A | B |
| 1433 | 0.00 | 37,568.07 | 37,568.07 | A | B |
| 1738 | 23,050.28 | 39,116.39 | 16,066.11 | A | B |
| 2621 | 26,324.21 | 45,433.22 | 19,109.01 | A | B |
| 9148 | 4,147.96 | 10,045.82 | 5,897.86 | A | B |
| 7081 | 1,149.89 | 1,984.61 | 834.72 | A | B |
| 7220 | 2,358.03 | 4,069.75 | 1,711.72 | A | B |
| 9123 | 193.27 | 335.66 | 142.39 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 4615 | 28,635.35 | 49,732.34 | 21,096.99 | A | B |
| 1264 | 34,451.08 | 62,484.62 | 28,033.54 | A | B |
| 9059 | 1,151.00 | 1,942.77 | 791.77 | A | B |
| 1268 | 9,258.18 | 59,739.51 | 50,481.33 | A | B |
| 1558 | 20,327.39 | 44,955.87 | 24,628.48 | A | B |
| 9616 | 1,348.72 | 3,268.85 | 1,920.13 | A | B |
| 11187 | 172.41 | 405.45 | 233.04 | A | B |
| 2063 | 4,844.83 | 15,841.09 | 10,996.26 | A | B |
| 2306 | 0.00 | 0.00 | 0.00 | | B |
| 2700 | 0.00 | 19,682.95 | 19,682.95 | A | B |
| 2449 | 0.00 | 22,108.63 | 22,108.63 | A | B |
| 9472 | 0.00 | 4,949.90 | 4,949.90 | | B |
| 2699 | 0.00 | 13,521.09 | 13,521.09 | A | B |
| 10991 | 943.80 | 2,292.26 | 1,348.46 | A | B |
| 9934 | 2,166.20 | 5,352.32 | 3,186.12 | A | B |
| 1399 | 55,680.55 | 95,541.49 | 39,860.94 | A | B |
| 1535 | 4,542.20 | 51,112.77 | 46,570.57 | A | B |
| 1718 | 0.00 | 23,644.92 | 23,644.92 | | B |
| 1753 | 14,470.89 | 27,642.88 | 13,171.99 | A | B |
| 7408 | 4,999.29 | 8,131.93 | 3,132.64 | A | B |
| 1319 | 10,670.95 | 35,301.16 | 24,630.21 | A | B |
| 2229 | 7,588.49 | 21,817.66 | 14,229.17 | A | B |
| 1624 | 6,668.31 | 12,827.23 | 6,158.92 | A | B |
| 3506 | 0.00 | 9,509.38 | 9,509.38 | A | B |
| 7224 | 6,604.95 | 10,500.65 | 3,895.70 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10101 | 114.15 | 222.55 | 108.40 | A | B |
| 1809 | 15,214.64 | 28,147.54 | 12,932.90 | A | B |
| 7341 | 4,466.73 | 7,126.52 | 2,659.79 | A | B |
| 9851 | 126.00 | 588.75 | 462.75 | A | B |
| 7225 | 3,647.45 | 6,125.35 | 2,477.90 | A | B |
| 2887 | 320.95 | 613.09 | 292.14 | A | B |
| 7109 | 0.00 | 756.98 | 756.98 | A | B |
| 1154 | 33,752.71 | 57,915.81 | 24,163.10 | A | B |
| 11172 | 610.04 | 1,409.48 | 799.44 | A | B |
| 1762 | 17,938.39 | 40,157.14 | 22,218.75 | A | B |
| 6222 | 3,142.74 | 10,292.21 | 7,149.47 | A | B |
| 2513 | 4,924.61 | 20,470.84 | 15,546.23 | A | B |
| 1850 | 4,722.97 | 8,631.18 | 3,908.21 | A | B |
| 2446 | 17,038.37 | 56,296.04 | 39,257.67 | A | B |
| 2106 | 0.00 | 0.00 | 0.00 | | B |
| 1162 | 0.00 | 34,920.55 | 34,920.55 | A | B |
| 1664 | 1,718.92 | 4,863.82 | 3,144.90 | A | B |
| 1417 | 7,110.17 | 12,993.76 | 5,883.59 | A | B |
| 5670 | 8,466.22 | 15,124.84 | 6,658.62 | A | B |
| 7322 | 202.06 | 342.90 | 140.84 | A | B |
| 1012 | 27,672.89 | 47,760.92 | 20,088.03 | A | B |
| 7229 | 3,951.73 | 6,304.85 | 2,353.12 | A | B |
| 11045 | 236.63 | 553.53 | 316.90 | A | B |
| 10011 | 51.73 | 462.17 | 410.44 | A | B |
| 7125 | 0.00 | 1,455.70 | 1,455.70 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9734 | 3,385.19 | 8,137.96 | 4,752.77 | A | B |
| 2438 | 29,097.64 | 53,579.31 | 24,481.67 | A | B |
| 2714 | 18,022.28 | 30,583.86 | 12,561.58 | A | B |
| 10298 | 832.96 | 2,629.66 | 1,796.70 | A | B |
| 2696 | 54,279.16 | 93,680.96 | 39,401.80 | A | B |
| 2559 | 0.00 | 25,537.94 | 25,537.94 | A | B |
| 1086 | 0.00 | 0.00 | 0.00 |  | B |
| 9800 | 1,267.80 | 4,038.31 | 2,770.51 | A | B |
| 10204 | 1,351.29 | 3,472.89 | 2,121.60 | A | B |
| 2392 | 27,341.24 | 45,520.96 | 18,179.72 | A | B |
| 6907 | 2,895.51 | 4,691.70 | 1,796.19 | A | B |
| 7778 | 11,611.57 | 29,204.71 | 17,593.14 | A | B |
| 7914 | 2,797.48 | 4,773.24 | 1,975.76 | A | B |
| 10125 | 238.16 | 953.59 | 715.43 | A | B |
| 2734 | 46,267.84 | 74,104.80 | 27,836.96 | A | B |
| 5693 | 192.21 | 361.98 | 169.77 | A | B |
| 1831 | 7,126.86 | 22,920.43 | 15,793.57 | A | B |
| 1925 | 51,928.30 | 86,456.44 | 34,528.14 | A | B |
| 1049 | 52,249.83 | 85,319.74 | 33,069.91 | A | B |
| 2042 | 0.00 | 15,347.77 | 15,347.77 | A | B |
| 1216 | 8,844.87 | 17,130.15 | 8,285.28 | A | B |
| 11014 | 1,490.25 | 3,690.35 | 2,200.10 | A | B |
| 9377 | 1,778.91 | 5,718.16 | 3,939.25 | A | B |
| 2320 | 1,488.17 | 14,717.95 | 13,229.78 | A | B |
| 2505 | 3,347.93 | 10,261.65 | 6,913.72 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 8162 | 2,787.15 | 4,622.14 | 1,834.99 | A | B |
| 1217 | 14,909.59 | 25,732.61 | 10,823.02 | A | B |
| 2298 | 0.00 | 12,158.33 | 12,158.33 | A | B |
| 7238 | 1,416.10 | 2,390.23 | 974.13 | A | B |
| 1947 | 21,053.30 | 35,197.65 | 14,144.35 | A | B |
| 1982 | 0.00 | 9,097.77 | 9,097.77 | A | B |
| 6764 | 15,132.36 | 24,424.90 | 9,292.54 | A | B |
| 9802 | 7.34 | 16.83 | 9.49 | A | B |
| 9078 | 0.00 | 11,436.11 | 11,436.11 | A | B |
| 11208 | 0.00 | 300.91 | 300.91 | | B |
| 4784 | 0.00 | 1,244.24 | 1,244.24 | A | B |
| 9617 | 2,537.91 | 3,802.94 | 1,265.03 | A | B |
| 7120 | 0.00 | 308.53 | 308.53 | A | B |
| 2496 | 5,670.39 | 15,895.23 | 10,224.84 | A | B |
| 2728 | 0.00 | 60,423.52 | 60,423.52 | A | B |
| 1767 | 16,741.47 | 28,894.27 | 12,152.80 | A | B |
| 2029 | 0.00 | 16,253.56 | 16,253.56 | | B |
| 2389 | 1,319.41 | 2,466.54 | 1,147.13 | A | B |
| 1305 | 52,471.95 | 90,561.88 | 38,089.93 | A | B |
| 10002 | 145.63 | 497.14 | 351.51 | A | B |
| 1005 | 12,153.95 | 45,727.14 | 33,573.19 | A | B |
| 2560 | 715.30 | 17,926.53 | 17,211.23 | | B |
| 2738 | 19,005.41 | 31,275.26 | 12,269.85 | A | B |
| 1816 | 0.00 | 79,145.78 | 79,145.78 | A | B |
| 2450 | 2,066.86 | 3,567.21 | 1,500.35 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 3363 | 1,807.54 | 3,119.65 | 1,312.11 | A | B |
| 1824 | 20,824.49 | 47,805.16 | 26,980.67 | A | B |
| 6870 | 19,863.85 | 32,436.06 | 12,572.21 | A | B |
| 9150 | 3,681.19 | 9,627.49 | 5,946.30 | A | B |
| 1713 | 13,128.91 | 24,543.53 | 11,414.62 | A | B |
| 9318 | 561.48 | 2,058.13 | 1,496.65 | A | B |
| 9126 | 4,720.32 | 12,636.25 | 7,915.93 | A | B |
| 1347 | 0.00 | 15,552.61 | 15,552.61 | | B |
| 7416 | 8,438.14 | 13,939.59 | 5,501.45 | A | B |
| 10076 | 185.76 | 853.91 | 668.15 | A | B |
| 5986 | 3,782.49 | 6,453.93 | 2,671.44 | A | B |
| 10441 | 0.00 | 189.02 | 189.02 | | B |
| 2230 | 5,024.89 | 7,988.65 | 2,963.76 | A | B |
| 9803 | 124.82 | 564.74 | 439.92 | A | B |
| 9379 | 704.94 | 2,999.57 | 2,294.63 | A | B |
| 1690 | 11,157.79 | 28,723.24 | 17,565.45 | A | B |
| 1720 | 19,766.05 | 44,892.80 | 25,126.75 | A | B |
| 7419 | 3,512.16 | 16,644.84 | 13,132.68 | A | B |
| 1785 | 0.00 | 13,951.16 | 13,951.16 | | B |
| 2717 | 12,723.72 | 21,960.00 | 9,236.28 | A | B |
| 1577 | 0.00 | 23,125.87 | 23,125.87 | | B |
| 1526 | 21,079.04 | 33,630.90 | 12,551.86 | A | B |
| 10299 | 0.00 | 1,638.07 | 1,638.07 | | B |
| 2401 | 6,816.23 | 11,130.35 | 4,314.12 | A | B |
| 2643 | 12,132.68 | 32,531.40 | 20,398.72 | A | B |

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9976 | 66.52 | 280.77 | 214.25 | A | B |
| 5793 | 0.00 | 0.00 | 0.00 | A | B |
| 9535 | 2,435.16 | 6,326.34 | 3,891.18 | A | B |
| 2267 | 0.00 | 519.58 | 519.58 | A | B |
| 1077 | 0.00 | 10,387.07 | 10,387.07 | A | B |
| 10077 | 4,691.82 | 11,418.60 | 6,726.78 | A | B |
| 10014 | 761.81 | 2,726.10 | 1,964.29 | A | B |
| 10015 | 121.61 | 419.73 | 298.12 | A | B |
| 2066 | 26,423.62 | 42,157.99 | 15,734.37 | A | B |
| 6276 | 64.53 | 123.27 | 58.74 | A | B |
| 1760 | 0.00 | 94,326.67 | 94,326.67 | A | B |
| 1967 | 5,362.49 | 9,255.18 | 3,892.69 | A | B |
| 7329 | 327.67 | 550.27 | 222.60 | A | B |
| 9163 | 660.31 | 2,091.60 | 1,431.29 | A | B |
| 2177 | 4,325.21 | 8,145.43 | 3,820.22 | A | B |
| 2751 | 0.00 | 290.71 | 290.71 | A | B |
| 5406 | 848.48 | 1,620.80 | 772.32 | A | B |
| 1413 | 65,532.25 | 113,102.78 | 47,570.53 | A | B |
| 1563 | 24,198.66 | 50,844.29 | 26,645.63 | A | B |
| 9855 | 519.03 | 1,647.74 | 1,128.71 | A | B |
| 2746 | 0.00 | 567.00 | 567.00 | A | B |
| 9303 | 585.21 | 948.24 | 363.03 | A | B |
| 9333 | 1,239.61 | 4,082.36 | 2,842.75 | A | B |
| 1391 | 15,557.59 | 31,847.67 | 16,290.08 | A | B |
| 9304 | 246.33 | 2,946.18 | 2,699.85 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 15514 | 285.64 | 659.93 | 374.29 | A | B |
| 9621 | 3,277.57 | 8,132.01 | 4,854.44 | A | B |
| 9895 | 0.00 | 2,488.02 | 2,488.02 | | B |
| 10333 | 1,866.75 | 4,643.73 | 2,776.98 | A | B |
| 9622 | 0.00 | 7,147.24 | 7,147.24 | | B |
| 1897 | 0.00 | 46,668.19 | 46,668.19 | A | B |
| 1309 | 5,889.71 | 11,406.79 | 5,517.08 | A | B |
| 11132 | 294.25 | 777.71 | 483.46 | A | B |
| 1032 | 24,960.15 | 43,078.98 | 18,118.83 | A | B |
| 1853 | 16,178.52 | 27,307.66 | 11,129.14 | A | B |
| 9893 | 427.49 | 1,234.37 | 806.88 | A | B |
| 7427 | 4,108.01 | 15,396.65 | 11,288.64 | A | B |
| 1133 | 25,498.20 | 49,025.88 | 23,527.68 | A | B |
| 1994 | 0.00 | 0.00 | 0.00 | A | B |
| 7922 | 2,432.02 | 4,173.07 | 1,741.05 | A | B |
| 2634 | 31,305.50 | 54,030.48 | 22,724.98 | A | B |
| 2652 | 0.00 | 9,584.67 | 9,584.67 | | B |
| 1106 | 0.00 | 0.00 | 0.00 | | B |
| 2384 | 7,155.53 | 30,809.97 | 23,654.44 | A | B |
| 1996 | 0.00 | 0.00 | 0.00 | | B |
| 1445 | 50,826.10 | 84,972.86 | 34,146.76 | A | B |
| 1829 | 0.00 | 67,459.67 | 67,459.67 | A | B |
| 9219 | 12,424.84 | 28,877.21 | 16,452.37 | A | B |
| 2517 | 1,107.74 | 2,116.05 | 1,008.31 | A | B |
| 2802 | 4,506.37 | 8,297.86 | 3,791.49 | A | B |

*Ruppert, et al v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1715 | 1,793.61 | 3,700.40 | 1,906.79 | A | B |
| 11068 | 96.93 | 243.00 | 146.07 | A | B |
| 1625 | 0.00 | 16,687.01 | 16,687.01 | | B |
| 2675 | 20,609.10 | 35,569.46 | 14,960.36 | A | B |
| 9490 | 974.36 | 1,578.79 | 604.43 | A | B |
| 2503 | 1,262.02 | 11,435.11 | 10,173.09 | A | B |
| 2409 | 0.00 | 13,370.07 | 13,370.07 | A | B |
| 5954 | 8,898.50 | 14,197.26 | 5,298.76 | A | B |
| 1707 | 596.14 | 24,941.42 | 24,345.28 | | B |
| 9697 | 654.96 | 1,041.27 | 386.31 | A | B |
| 1657 | 0.00 | 22,725.92 | 22,725.92 | | B |
| 11100 | 121.24 | 285.94 | 164.70 | A | B |
| 1799 | 0.00 | 18,490.95 | 18,490.95 | A | B |
| 1905 | 4,494.44 | 10,074.54 | 5,580.10 | A | B |
| 2053 | 31,325.78 | 54,065.48 | 22,739.70 | A | B |
| 7428 | 1,678.26 | 2,677.61 | 999.35 | A | B |
| 10244 | 958.22 | 2,296.72 | 1,338.50 | A | B |
| 7429 | 4,929.52 | 15,723.12 | 10,793.60 | A | B |
| 2094 | 0.00 | 0.00 | 0.00 | A | B |
| 2727 | 27,175.83 | 40,516.17 | 13,340.34 | A | B |
| 10105 | 132.58 | 541.70 | 409.12 | A | B |
| 10106 | 147.06 | 576.53 | 429.47 | A | B |
| 2240 | 5,804.36 | 10,607.41 | 4,803.05 | A | B |
| 2841 | 0.00 | 384.14 | 384.14 | A | B |
| 10223 | 1,108.60 | 2,654.41 | 1,545.81 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 6435 | 15,109.44 | 35,180.95 | 20,071.51 | A | B |
| 9220 | 10,284.47 | 23,673.40 | 13,388.93 | A | B |
| 7261 | 261.66 | 499.83 | 238.17 | A | B |
| 7262 | 2,947.95 | 4,832.42 | 1,884.47 | A | B |
| 2001 | 18,311.63 | 42,318.28 | 24,006.65 | A | B |
| 1805 | 10,046.99 | 18,782.11 | 8,735.12 | A | B |
| 2555 | 43,802.58 | 76,582.32 | 32,779.74 | A | B |
| 8148 | 899.29 | 1,468.47 | 569.18 | A | B |
| 9663 | 531.87 | 2,725.09 | 2,193.22 | A | B |
| 1993 | 38,777.42 | 68,259.05 | 29,481.63 | A | B |
| 5055 | 4,589.18 | 9,461.66 | 4,872.48 | A | B |
| 1458 | 24,470.07 | 42,233.14 | 17,763.07 | A | B |
| 9283 | 675.47 | 2,363.18 | 1,687.71 | A | B |
| 10207 | 565.07 | 1,961.49 | 1,396.42 | A | B |
| 1974 | 14,262.93 | 22,675.42 | 8,412.49 | A | B |
| 1010 | 8,601.52 | 23,660.48 | 15,058.96 | A | B |
| 10208 | 498.08 | 1,232.80 | 734.72 | A | B |
| 2405 | 0.00 | 2,075.66 | 2,075.66 | A | B |
| 1374 | 7,039.53 | 12,962.33 | 5,922.80 | A | B |
| 1658 | 0.00 | 16,668.61 | 16,668.61 | A | B |
| 7431 | 0.00 | 8,843.89 | 8,843.89 | A | B |
| 11006 | 1,982.54 | 4,624.75 | 2,642.21 | A | B |
| 7432 | 477.19 | 911.55 | 434.36 | A | B |
| 1024 | 0.00 | 0.00 | 0.00 | | B |
| 1972 | 0.00 | 12,996.01 | 12,996.01 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9467 | 865.08 | 2,923.53 | 2,058.45 | A | B |
| 1704 | 10,556.03 | 20,022.87 | 9,466.84 | A | B |
| 1903 | 0.00 | 43,896.44 | 43,896.44 | A | B |
| 6792 | 0.00 | 6,161.15 | 6,161.15 | | B |
| 9278 | 1,934.81 | 6,247.09 | 4,312.28 | A | B |
| 9665 | 0.00 | 1,352.25 | 1,352.25 | | B |
| 9221 | 216.70 | 349.77 | 133.07 | A | B |
| 2398 | 5,560.62 | 20,957.22 | 15,396.60 | A | B |
| 9859 | 73.65 | 349.55 | 275.90 | A | B |
| 2070 | 7,339.74 | 18,720.73 | 11,380.99 | A | B |
| 2819 | 6,599.21 | 10,775.98 | 4,176.77 | A | B |
| 1115 | 22,717.08 | 36,809.35 | 14,092.27 | A | B |
| 7265 | 576.46 | 1,101.18 | 524.72 | A | B |
| 2173 | 40,670.98 | 70,194.46 | 29,523.48 | A | B |
| 2098 | 6,870.60 | 15,000.45 | 8,129.85 | A | B |
| 1452 | 22,472.18 | 38,784.97 | 16,312.79 | A | B |
| 10477 | 0.00 | 1,685.12 | 1,685.12 | A | B |
| 2488 | 9,567.51 | 16,416.76 | 6,849.25 | A | B |
| 7266 | 325.22 | 1,427.73 | 1,102.51 | A | B |
| 1408 | 43,560.86 | 79,607.00 | 36,046.14 | A | B |
| 8120 | 899.56 | 1,534.89 | 635.33 | A | B |
| 1573 | 2,611.65 | 5,371.89 | 2,760.24 | | B |
| 2231 | 1,559.33 | 9,986.69 | 8,427.36 | | B |
| 1524 | 0.00 | 20,591.83 | 20,591.83 | | B |
| 10045 | 2,359.85 | 5,818.56 | 3,458.71 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2160 | 42,299.88 | 73,005.80 | 30,705.92 | A | B |
| 2375 | 8,172.48 | 28,566.34 | 20,393.86 | A | B |
| 11147 | 372.66 | 925.62 | 552.96 | A | B |
| 9151 | 1,035.65 | 3,136.32 | 2,100.67 | A | B |
| 9099 | 2,422.28 | 8,150.22 | 5,727.94 | A | B |
| 2542 | 13,279.08 | 25,007.76 | 11,728.68 | A | B |
| 1792 | 7,506.67 | 26,577.37 | 19,070.70 | A | B |
| 2649 | 6,369.00 | 15,724.10 | 9,355.10 | A | B |
| 10418 | 1,201.57 | 3,231.23 | 2,029.66 | A | B |
| 6005 | 4,409.04 | 18,713.45 | 14,304.41 | A | B |
| 10188 | 2,579.35 | 5,849.81 | 3,270.46 | A | B |
| 9921 | 274.61 | 1,014.46 | 739.85 | A | B |
| 1729 | 0.00 | 16,421.69 | 16,421.69 | A | B |
| 2128 | 18,427.87 | 27,567.41 | 9,139.54 | A | B |
| 1527 | 0.00 | 52,658.18 | 52,658.18 | A | B |
| 9061 | 1,011.61 | 1,745.95 | 734.34 | A | B |
| 1892 | 23,341.60 | 41,087.71 | 17,746.11 | A | B |
| 9430 | 4,522.22 | 10,367.69 | 5,845.47 | A | B |
| 5878 | 1,069.60 | 1,815.11 | 745.51 | A | B |
| 7103 | 3,390.38 | 10,772.54 | 7,382.16 | A | B |
| 1895 | 130.23 | 2,191.27 | 2,061.04 | | B |
| 7272 | 2,580.01 | 4,427.00 | 1,846.99 | A | B |
| 6688 | 0.00 | 527.94 | 527.94 | A | B |
| 2146 | 24,177.29 | 62,222.98 | 38,045.69 | A | B |
| 2595 | 0.00 | 17,220.52 | 17,220.52 | | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10962 | 1,152.76 | 2,733.16 | 1,580.40 | A | B |
| 9222 | 279.69 | 454.95 | 175.26 | A | B |
| 10166 | 844.89 | 2,635.77 | 1,790.88 | A | B |
| 10210 | 141.69 | 474.23 | 332.54 | A | B |
| 1906 | 8,615.73 | 20,298.33 | 11,682.60 | | B |
| 1020 | 6,824.31 | 22,923.64 | 16,099.33 | A | B |
| 6500 | 0.00 | 1,195.09 | 1,195.09 | A | B |
| 7275 | 191.14 | 359.96 | 168.82 | A | B |
| 7130 | 3,542.06 | 11,518.66 | 7,976.60 | A | B |
| 9710 | 495.33 | 1,222.39 | 727.06 | A | B |
| 2087 | 2,668.17 | 4,460.74 | 1,792.57 | A | B |
| 9900 | 655.00 | 1,517.29 | 862.29 | A | B |
| 9069 | 293.48 | 492.86 | 199.38 | A | B |
| 2198 | 0.00 | 2,835.49 | 2,835.49 | A | B |
| 1934 | 10,820.40 | 25,475.20 | 14,654.80 | A | B |
| 9334 | 1,377.85 | 3,540.63 | 2,162.78 | A | B |
| 1789 | 10,871.54 | 20,767.26 | 9,895.72 | A | B |
| 2340 | 2,508.93 | 8,439.83 | 5,930.90 | A | B |
| 7338 | 343.02 | 585.28 | 242.26 | A | B |
| 1079 | 17,565.23 | 30,316.01 | 12,750.78 | A | B |
| 2563 | 9,058.19 | 15,633.62 | 6,575.43 | A | B |
| 1150 | 11,999.24 | 20,978.89 | 8,979.65 | A | B |
| 1117 | 23,817.30 | 37,999.70 | 14,182.40 | A | B |
| 9083 | 430.91 | 739.39 | 308.48 | A | B |
| 7442 | 576.06 | 1,029.13 | 453.07 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1327 | 45,189.97 | 77,993.83 | 32,803.86 | A | B |
| 7278 | 438.39 | 783.18 | 344.79 | A | B |
| 7279 | 4,177.58 | 6,821.65 | 2,644.07 | A | B |
| 9860 | 590.15 | 1,577.52 | 987.37 | A | B |
| 9569 | 5,120.28 | 14,142.13 | 9,021.85 | A | B |
| 9594 | 1,913.26 | 3,088.16 | 1,174.90 | A | B |
| 9045 | 715.04 | 1,172.13 | 457.09 | A | B |
| 2683 | 9,318.84 | 17,159.36 | 7,840.52 | A | B |
| 9514 | 605.18 | 2,205.54 | 1,600.36 | A | B |
| 5912 | 8,750.64 | 15,991.70 | 7,241.06 | A | B |
| 1793 | 0.00 | 7,257.14 | 7,257.14 | | B |
| 1352 | 29,626.25 | 51,132.25 | 21,506.00 | A | B |
| 9711 | 0.00 | 7,159.60 | 7,159.60 | | B |
| 2055 | 27,750.19 | 49,202.00 | 21,451.81 | A | B |
| 1621 | 4,223.44 | 12,619.43 | 8,395.99 | A | B |
| 11188 | 217.44 | 546.88 | 329.44 | A | B |
| 1626 | 34,580.63 | 59,003.73 | 24,423.10 | A | B |
| 1207 | 3,157.31 | 5,449.23 | 2,291.92 | A | B |
| 2440 | 420.80 | 687.13 | 266.33 | A | B |
| 1963 | 23,014.44 | 38,649.32 | 15,634.88 | A | B |
| 2451 | 1,677.36 | 5,012.08 | 3,334.72 | A | B |
| 7282 | 248.61 | 468.19 | 219.58 | A | B |
| 7079 | 212.42 | 341.54 | 129.12 | A | B |
| 9515 | 230.33 | 1,415.78 | 1,185.45 | A | B |
| 1292 | 9,237.65 | 61,865.61 | 52,627.96 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 11123 | 538.77 | 1,238.05 | 699.28 | A | B |
| 2709 | 35,176.84 | 60,021.03 | 24,844.19 | A | B |
| 2677 | 30,678.71 | 52,346.02 | 21,667.31 | A | B |
| 1692 | 15,668.69 | 27,042.75 | 11,374.06 | A | B |
| 2433 | 2,319.86 | 7,820.80 | 5,500.94 | A | B |
| 1579 | 59,706.54 | 112,442.04 | 52,735.50 | A | B |
| 2282 | 22,707.81 | 39,191.64 | 16,483.83 | A | B |
| 2093 | 3,437.63 | 5,465.20 | 2,027.57 | A | B |
| 1997 | 0.00 | 16,779.83 | 16,779.83 | | B |
| 2358 | 12,671.58 | 20,611.80 | 7,940.22 | A | B |
| 2166 | 17,407.93 | 31,099.14 | 13,691.21 | A | B |
| 9062 | 859.98 | 1,444.21 | 584.23 | A | B |
| 1642 | 55,831.15 | 93,760.09 | 37,928.94 | A | B |
| 9336 | 335.86 | 542.11 | 206.25 | A | B |
| 1478 | 1,810.24 | 3,592.74 | 1,782.50 | A | B |
| 10131 | 0.00 | 1,259.22 | 1,259.22 | | B |
| 1323 | 11,896.95 | 20,189.16 | 8,292.21 | A | B |
| 7933 | 7,749.85 | 12,852.15 | 5,102.30 | A | B |
| 1232 | 7,722.96 | 18,813.71 | 11,090.75 | A | B |
| 11151 | 182.86 | 466.02 | 283.16 | A | B |
| 1509 | 935.18 | 5,478.12 | 4,542.94 | | B |
| 7093 | 1,577.19 | 2,585.40 | 1,008.21 | A | B |
| 1022 | 34,389.27 | 54,866.92 | 20,477.65 | A | B |
| 10965 | 749.44 | 2,010.69 | 1,261.25 | A | B |
| 2684 | 6,695.85 | 23,052.77 | 16,356.92 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1797 | 2,343.10 | 7,727.19 | 5,384.09 | A | B |
| 9046 | 524.12 | 880.18 | 356.06 | A | B |
| 1471 | 31,714.96 | 60,583.21 | 28,868.25 | A | B |
| 9517 | 591.59 | 2,564.13 | 1,972.54 | A | B |
| 2447 | 2,059.73 | 6,725.43 | 4,665.70 | A | B |
| 9167 | 1,476.79 | 2,356.17 | 879.38 | A | B |
| 7122 | 4,424.86 | 10,772.56 | 6,347.70 | A | B |
| 10369 | 103.81 | 334.59 | 230.78 | A | B |
| 2030 | 54,625.91 | 94,279.42 | 39,653.51 | A | B |
| 1470 | 0.00 | 4,766.24 | 4,766.24 | A | B |
| 1183 | 5,119.04 | 9,709.89 | 4,590.85 | A | B |
| 7452 | 3,530.92 | 6,094.05 | 2,563.13 | A | B |
| 8086 | 2,168.71 | 3,514.04 | 1,345.33 | A | B |
| 4327 | 6,570.28 | 11,339.71 | 4,769.43 | A | B |
| 7453 | 121.63 | 220.60 | 98.97 | A | B |
| 2102 | 8,189.54 | 14,223.16 | 6,033.62 | A | B |
| 2410 | 0.00 | 7,504.29 | 7,504.29 | A | B |
| 1030 | 14,080.17 | 34,216.20 | 20,136.03 | A | B |
| 1021 | 21,800.18 | 35,323.66 | 13,523.48 | A | B |
| 1147 | 11,053.15 | 26,067.88 | 15,014.73 | A | B |
| 2290 | 0.00 | 15,914.10 | 15,914.10 | | B |
| 7298 | 341.65 | 582.95 | 241.30 | | B |
| 2057 | 28,571.98 | 54,961.37 | 26,389.39 | A | B |
| 2645 | 95.43 | 24,062.91 | 23,967.48 | | B |
| 1476 | 0.00 | 10,766.51 | 10,766.51 | A | B |

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9807 | 5,173.11 | 12,659.64 | 7,486.53 | A | B |
| 1273 | 0.00 | 7,028.28 | 7,028.28 | A | B |
| 11027 | 70.18 | 148.26 | 78.08 | A | B |
| 7299 | 6,162.21 | 9,796.77 | 3,634.56 | A | B |
| 2666 | 8,830.37 | 15,438.59 | 6,608.22 | A | B |
| 7300 | 0.00 | 675.75 | 675.75 | A | B |
| 2659 | 5,168.20 | 8,770.45 | 3,602.25 | A | B |
| 2284 | 7,886.45 | 22,075.45 | 14,189.00 | A | B |
| 2246 | 13,200.45 | 24,677.27 | 11,476.82 | A | B |
| 1210 | 4,126.78 | 7,264.28 | 3,137.50 | A | B |
| 2512 | 14,193.40 | 24,496.53 | 10,303.13 | A | B |
| 2268 | 16,495.33 | 28,469.46 | 11,974.13 | A | B |
| 7126 | 2,441.91 | 8,648.40 | 6,206.49 | A | B |
| 6612 | 0.00 | 14,117.08 | 14,117.08 | | B |
| 7937 | 4,823.58 | 16,966.39 | 12,142.81 | A | B |
| 4417 | 3,356.37 | 8,276.62 | 4,920.25 | A | B |
| 10287 | 98.34 | 325.04 | 226.70 | A | B |
| 9071 | 1,592.88 | 2,561.12 | 968.24 | A | B |
| 8152 | 852.96 | 1,387.44 | 534.48 | A | B |
| 1631 | 47,323.52 | 79,117.12 | 31,793.60 | A | B |
| 9761 | 1,171.93 | 4,284.59 | 3,112.66 | A | B |
| 6877 | 3,890.03 | 6,713.84 | 2,823.81 | A | B |
| 2037 | 61,111.49 | 105,472.95 | 44,361.46 | A | B |
| 1547 | 10,970.25 | 18,933.67 | 7,963.42 | A | B |
| 4980 | 3,071.17 | 11,822.34 | 8,751.17 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1965 | 12,454.96 | 23,283.63 | 10,828.67 | A | B |
| 10422 | 52.90 | 180.71 | 127.81 | A | B |
| 2590 | 3,234.72 | 16,127.74 | 12,893.02 | A | B |
| 1749 | 11,482.20 | 47,074.56 | 35,592.36 | A | B |
| 1731 | 0.00 | 9,536.20 | 9,536.20 | | B |
| 1009 | 14,737.95 | 20,472.13 | 5,734.18 | A | B |
| 6113 | 0.00 | 288.07 | 288.07 | A | B |
| 7457 | 2,986.99 | 5,068.93 | 2,081.94 | A | B |
| 5690 | 0.00 | 353.60 | 353.60 | A | B |
| 5233 | 34,575.67 | 56,241.35 | 21,665.68 | A | B |
| 1732 | 7,461.57 | 39,830.59 | 32,369.02 | A | B |
| 7118 | 592.82 | 1,059.07 | 466.25 | A | B |
| 1495 | 0.00 | 16,917.41 | 16,917.41 | | B |
| 2108 | 2,548.83 | 7,678.78 | 5,129.95 | | B |
| 2546 | 10,112.94 | 16,907.17 | 6,794.23 | A | B |
| 10992 | 1,264.88 | 3,090.61 | 1,825.73 | A | B |
| 2431 | 0.00 | 0.00 | 0.00 | | B |
| 9538 | 92.33 | 883.42 | 791.09 | A | B |
| 1326 | 62,874.48 | 102,668.93 | 39,794.45 | A | B |
| 1011 | 16,341.22 | 28,203.48 | 11,862.26 | A | B |
| 7092 | 2,853.40 | 4,713.74 | 1,860.34 | A | B |
| 2484 | 8,427.59 | 14,545.26 | 6,117.67 | A | B |
| 9597 | 624.26 | 2,133.61 | 1,509.35 | A | B |
| 6153 | 0.00 | 342.44 | 342.44 | A | B |
| 1052 | 0.00 | 8,998.33 | 8,998.33 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2184 | 40,122.04 | 68,458.85 | 28,336.81 | A | B |
| 1902 | 110.43 | 12,500.48 | 12,390.05 | | B |
| 9306 | 321.10 | 516.28 | 195.18 | A | B |
| 11154 | 0.00 | 613.37 | 613.37 | | B |
| 1067 | 0.00 | 5,635.21 | 5,635.21 | A | B |
| 1067 | 16,291.02 | 23,110.05 | 6,819.03 | A | B |
| 6134 | 8,425.43 | 14,632.84 | 6,207.41 | A | B |
| 9566 | 575.74 | 1,551.80 | 976.06 | A | B |
| 2304 | 4,591.76 | 10,281.31 | 5,689.55 | A | B |
| 2364 | 6,638.68 | 21,968.64 | 15,329.96 | A | B |
| 2403 | 8,983.14 | 30,483.57 | 21,500.43 | A | B |
| 1013 | 27,925.79 | 48,197.41 | 20,271.62 | A | B |
| 2791 | 0.00 | 1,417.21 | 1,417.21 | A | B |
| 1885 | 4,366.16 | 12,908.03 | 8,541.87 | A | B |
| 1976 | 0.00 | 462.84 | 462.84 | A | B |
| 1288 | 24,578.21 | 41,275.44 | 16,697.23 | A | B |
| 2065 | 24,126.91 | 44,426.39 | 20,299.48 | A | B |
| 2732 | 14,379.97 | 36,148.87 | 21,768.90 | A | B |
| 2778 | 238.98 | 450.06 | 211.08 | A | B |
| 4989 | 10,995.04 | 18,976.45 | 7,981.41 | A | B |
| 7226 | 8,747.25 | 15,096.97 | 6,349.72 | A | B |
| 5529 | 1,805.20 | 12,623.37 | 10,818.17 | A | B |
| 5711 | 0.00 | 12,992.23 | 12,992.23 | A | B |
| 3236 | 41,324.50 | 79,492.25 | 38,167.75 | A | B |
| 9632 | 7,949.31 | 12,830.85 | 4,881.54 | A | B |

Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 6290 | 15,146.49 | 31,741.30 | 16,594.81 | A | B |
| 8534 | 98,481.70 | 188,123.75 | 89,642.05 | A | B |
| 8261 | 0.00 | 2,425.48 | 2,425.48 | A | B |
| 2335 | 1,140.43 | 3,027.71 | 1,887.28 | A | B |
| 9468 | 0.00 | 44,754.54 | 44,754.54 | A | B |
| 7508 | 23,679.92 | 45,234.35 | 21,554.43 | A | B |
| 404 | 9,528.13 | 18,453.44 | 8,925.31 | A | B |
| 4295 | 0.00 | 8,003.25 | 8,003.25 | A | B |
| 2127 | 1,920.19 | 3,294.83 | 1,374.64 | A | B |
| 7558 | 673.10 | 1,267.61 | 594.51 | A | B |
| 948 | 1,642.00 | 121,742.04 | 120,100.04 | A | B |
| 5856 | 0.00 | 34,015.38 | 34,015.38 | A | B |
| 4892 | 13,444.32 | 24,569.35 | 11,125.03 | A | B |
| 96 | 41,328.67 | 77,260.90 | 35,932.23 | A | B |
| 3385 | 0.00 | 0.00 | 0.00 | A | B |
| 4660 | 745.25 | 1,278.76 | 533.51 | A | B |
| 7267 | 21,964.62 | 42,539.60 | 20,574.98 | A | B |
| 8270 | 52.38 | 331.60 | 279.22 | A | B |
| 8105 | 65,997.89 | 113,906.43 | 47,908.54 | A | B |
| 5370 | 5,146.44 | 9,761.86 | 4,615.42 | A | B |
| 9442 | 6,878.30 | 11,102.15 | 4,223.85 | A | B |
| 6094 | 0.00 | 67,365.88 | 67,365.88 | A | B |
| 61 | 838.21 | 3,759.24 | 2,921.03 | A | B |
| 5638 | 0.00 | 30,099.31 | 30,099.31 | A | B |
| 5577 | 279.65 | 447.90 | 168.25 | A | B |

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 8690 | 18,456.44 | 35,008.51 | 16,552.07 | A | B |
| 6911 | 0.00 | 3,758.00 | 3,758.00 | A | B |
| 8144 | 1,358.54 | 2,391.41 | 1,032.87 | A | B |
| 706 | 3,856.81 | 6,297.86 | 2,441.05 | A | B |
| 3220 | 1,029.53 | 10,602.09 | 9,572.56 | A | B |
| 9082 | 0.00 | 39,581.20 | 39,581.20 | A | B |
| 3991 | 3,724.28 | 6,511.35 | 2,787.07 | A | B |
| 1149 | 9,449.62 | 18,051.05 | 8,601.43 | A | B |
| 4885 | 738.33 | 58,355.69 | 57,617.36 | A | B |
| 6540 | 0.00 | 2,042.90 | 2,042.90 | A | B |
| 7934 | 3,398.47 | 5,831.39 | 2,432.92 | A | B |
| 896 | 10,219.65 | 18,535.59 | 8,315.94 | A | B |
| 3414 | 24,436.24 | 47,326.46 | 22,890.22 | A | B |
| 9249 | 0.00 | 62,878.70 | 62,878.70 | A | B |
| 4205 | 11,727.96 | 32,840.28 | 21,112.32 | A | B |
| 6081 | 453.61 | 726.52 | 272.91 | A | B |
| 1683 | 11,424.29 | 39,906.72 | 28,482.43 | A | B |
| 5716 | 0.00 | 23,123.77 | 23,123.77 | A | B |
| 2416 | 8,686.84 | 16,710.10 | 8,023.26 | A | B |
| 9210 | 462.77 | 877.79 | 415.02 | A | B |
| 6785 | 0.00 | 13,812.96 | 13,812.96 | A | B |
| 4168 | 34,218.11 | 65,364.82 | 31,146.71 | A | B |
| 563 | 0.00 | 61,133.36 | 61,133.36 | A | B |
| 3868 | 15,856.43 | 29,861.54 | 14,005.11 | A | B |
| 9237 | 0.00 | 447.83 | 447.83 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9977 | 0.00 | 10,433.38 | 10,433.38 | A | B |
| 8334 | 6,771.23 | 24,203.52 | 17,432.29 | A | B |
| 7140 | 27,371.94 | 50,021.92 | 22,649.98 | A | B |
| 1652 | 25,878.98 | 44,156.41 | 18,277.43 | A | B |
| 3727 | 625.19 | 2,784.27 | 2,159.08 | A | B |
| 361 | 28,231.84 | 54,677.53 | 26,445.69 | A | B |
| 6319 | 0.00 | 10,333.24 | 10,333.24 | A | B |
| 4420 | 0.00 | 5,557.29 | 5,557.29 | A | B |
| 5950 | 5,423.27 | 12,791.52 | 7,368.25 | A | B |
| 580 | 451.42 | 17,469.83 | 17,018.41 | A | B |
| 8519 | 1,084.76 | 3,638.49 | 2,553.73 | A | B |
| 5318 | 6,026.93 | 11,593.47 | 5,566.54 | A | B |
| 203 | 0.00 | 80,637.43 | 80,637.43 | A | B |
| 6880 | 0.00 | 58,845.02 | 58,845.02 | A | B |
| 8400 | 4,135.92 | 7,280.37 | 3,144.45 | A | B |
| 462 | 1,107.72 | 29,447.08 | 28,339.36 | A | B |
| 5689 | 459.76 | 827.59 | 367.83 | A | B |
| 2193 | 3,495.24 | 15,551.74 | 12,056.50 | A | B |
| 6539 | 41,471.74 | 73,001.80 | 31,530.06 | A | B |
| 5262 | 0.00 | 44,229.58 | 44,229.58 | A | B |
| 9999 | 35,455.93 | 65,287.22 | 29,831.29 | A | B |
| 9937 | 17,390.48 | 30,202.86 | 12,812.38 | A | B |
| 8888 | 10,914.22 | 28,758.18 | 17,843.96 | A | B |
| 7420 | 10,116.61 | 25,433.80 | 15,317.19 | A | B |
| 3678 | 0.00 | 19,306.91 | 19,306.91 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining Underpayment with PJI | Remaining underpayment without PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 6946 | 0.00 | 9,579.62 | 9,579.62 | A | B |
| 6551 | 0.00 | 12,064.72 | 12,064.72 | A | B |
| 318 | 7,909.19 | 15,002.30 | 7,093.11 | A | B |
| 7544 | 10,379.66 | 17,810.32 | 7,430.66 | A | B |
| 9578 | 4,746.63 | 9,003.49 | 4,256.86 | A | B |
| 4221 | 7,874.73 | 22,879.46 | 15,004.73 | A | B |
| 9809 | 16,745.37 | 26,820.19 | 10,074.82 | A | B |
| | | | | | |
| Totals | 7,890,569.75 | 18,677,671.33 | 10,787,101.58 | 862 | 956 |