IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

LAWRENCE G. RUPPERT
and THOMAS A. LARSON,
on behalf of themselves and on behalf
of all others similarly situated,

       Plaintiffs,

 v.

ALLIANT ENERGY CASH
BALANCE PENSION PLAN,

       Defendant.

          AMENDED
       JUDGMENT IN A CIVIL CASE

        Case No. 08-cv-127-bbc

---

This action came for consideration before the court with District Judge Barbara B. Crabb presiding. The issues have been considered and a decision has been rendered.

---

IT IS ORDERED AND ADJUDGED that judgment is entered declaring that defendant Alliant Energy Cash Balance Pension Plan violated 29 U.S.C. § 1054(c)(3) by underpaying the lump sum retirement benefits of plaintiffs Lawrence G. Ruppert and Thomas A. Larson and all members of the certified subclasses identified in the July 2, 2012 order of this court. Plaintiffs are awarded $7,890,569.75 in additional plan benefits and $10,787,101.58 in prejudgment interest, to be distributed to class members as set forth in the corrected Attachment A to this amended judgment, as submitted by the parties.

Approved as to form this ___5th___ day of September, 2012.

_Barbara B Crabb_
Barbara B. Crabb
District Judge

_Peter Oppeneer_      ___9/6/12___
Peter Oppeneer       Date
Clerk of Court

**Attachment A**

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan,*
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9322 | 232.31 | 370.64 | 138.33 | A | B |
| 2656 | 0.00 | 29,712.33 | 29,712.33 | | B |
| 1763 | 16,359.70 | 29,897.17 | 13,537.47 | A | B |
| 15507 | 0.00 | 319.80 | 319.80 | | B |
| 1483 | 19,409.77 | 35,152.93 | 15,743.16 | A | B |
| 6700 | 5,123.27 | 17,376.83 | 12,253.56 | A | B |
| 9623 | 0.00 | 6,603.25 | 6,603.25 | | B |
| 7347 | 6,863.40 | 14,760.44 | 7,897.04 | A | B |
| 2842 | 19,919.88 | 72,658.07 | 52,738.19 | A | B |
| 1546 | 40,954.48 | 67,655.73 | 26,701.25 | A | B |
| 1071 | 1,125.88 | 6,605.97 | 5,480.09 | A | B |
| 6595 | 8,374.87 | 24,117.23 | 15,742.36 | A | B |
| 11227 | 0.00 | 432.80 | 432.80 | | B |
| 7350 | 858.86 | 1,457.49 | 598.63 | A | B |
| 7351 | 699.91 | 1,194.23 | 494.32 | A | B |
| 11169 | 447.65 | 1,105.89 | 658.24 | A | B |
| 2655 | 7,514.43 | 26,896.70 | 19,382.27 | A | B |
| 1061 | 14,954.50 | 24,514.10 | 9,559.60 | A | B |
| 2472 | 532.25 | 5,787.73 | 5,255.48 | A | B |
| 2695 | 14,893.84 | 27,013.26 | 12,119.42 | A | B |
| 9436 | 1,968.66 | 6,966.47 | 4,997.81 | A | B |
| 1114 | 12,920.97 | 22,300.43 | 9,379.46 | A | B |
| 2551 | 24,602.14 | 47,647.77 | 23,045.63 | A | B |
| 6214 | 16,804.02 | 29,184.32 | 12,380.30 | A | B |
| 1089 | 18,247.60 | 30,966.23 | 12,718.63 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10263 | 123.81 | 441.49 | 317.68 | A | B |
| 2587 | 1,188.12 | 11,371.90 | 10,183.78 | A | B |
| 9881 | 444.09 | 1,485.37 | 1,041.28 | A | B |
| 2178 | 14,121.23 | 24,371.98 | 10,250.75 | A | B |
| 10089 | 492.60 | 1,517.06 | 1,024.46 | A | B |
| 10950 | 193.08 | 638.32 | 445.24 | A | B |
| 1808 | 0.00 | 0.00 | 0.00 | A | B |
| 2307 | 13,668.71 | 28,608.93 | 14,940.22 | A | B |
| 1611 | 0.00 | 14,573.98 | 14,573.98 | A | B |
| 10117 | 1,127.54 | 2,809.90 | 1,682.36 | A | B |
| 1931 | 0.00 | 15,978.41 | 15,978.41 | | B |
| 8112 | 0.00 | 8,231.54 | 8,231.54 | | B |
| 2117 | 0.00 | 0.00 | 0.00 | | B |
| 3856 | 42,664.42 | 69,667.54 | 27,003.12 | A | B |
| 7146 | 0.00 | 0.00 | 0.00 | | B |
| 5692 | 923.05 | 1,613.82 | 690.77 | A | B |
| 9238 | 826.58 | 3,195.13 | 2,368.55 | A | B |
| 11116 | 359.21 | 827.93 | 468.72 | A | B |
| 2507 | 1,450.20 | 8,742.22 | 7,292.02 | A | B |
| 10090 | 880.10 | 2,356.74 | 1,476.64 | A | B |
| 1770 | 60,173.11 | 103,853.39 | 43,680.28 | A | B |
| 1366 | 31,235.88 | 50,028.89 | 18,793.01 | A | B |
| 7881 | 0.00 | 11,785.66 | 11,785.66 | | B |
| 1053 | 4,231.97 | 19,863.92 | 15,631.95 | A | B |
| 2129 | 28,071.74 | 52,478.05 | 24,406.31 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1743 | 16,939.73 | 32,585.45 | 15,645.72 | A | B |
| 3508 | 2,644.59 | 6,632.44 | 3,987.85 | A | B |
| 1861 | 0.00 | 4,347.97 | 4,347.97 | A | B |
| 2585 | 15,959.50 | 26,937.98 | 10,978.48 | A | B |
| 6484 | 0.00 | 1,399.77 | 1,399.77 | A | B |
| 2369 | 3,773.82 | 10,012.21 | 6,238.39 | A | B |
| 10003 | 1,756.13 | 4,554.39 | 2,798.26 | A | B |
| 10294 | 1,885.35 | 4,404.01 | 2,518.66 | A | B |
| 2232 | 5,798.76 | 10,999.19 | 5,200.43 | A | B |
| 5235 | 0.00 | 340.68 | 340.68 | A | B |
| 1899 | 962.92 | 1,839.41 | 876.49 | A | B |
| 2489 | 42,063.71 | 71,382.24 | 29,318.53 | A | B |
| 6906 | 3,906.86 | 6,404.30 | 2,497.44 | A | B |
| 1260 | 26,836.74 | 44,487.68 | 17,650.94 | A | B |
| 9690 | 62.41 | 263.04 | 200.63 | A | B |
| 9273 | 1,164.44 | 4,597.53 | 3,433.09 | A | B |
| 15479 | 311.94 | 728.01 | 416.07 | A | B |
| 1598 | 0.00 | 0.00 | 0.00 | | B |
| 1047 | 16,526.27 | 28,045.13 | 11,518.86 | A | B |
| 9493 | 72.69 | 182.62 | 109.93 | A | B |
| 9008 | 4,534.92 | 15,217.10 | 10,682.18 | A | B |
| 6492 | 945.09 | 1,701.21 | 756.12 | A | B |
| 1289 | 26,783.78 | 51,873.02 | 25,089.24 | A | B |
| 1015 | 5,578.79 | 21,490.28 | 15,911.49 | A | B |
| 2816 | 36,888.34 | 63,665.96 | 26,777.62 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 7136 | 0.00 | 1,977.04 | 1,977.04 | | B |
| 10144 | 0.00 | 2,790.15 | 2,790.15 | | B |
| 1344 | 33,213.99 | 62,550.08 | 29,336.09 | A | B |
| 1457 | 5,140.64 | 21,813.87 | 16,673.23 | A | B |
| 9176 | 1,528.56 | 4,347.59 | 2,819.03 | A | B |
| 1068 | 5,310.54 | 8,509.34 | 3,198.80 | A | B |
| 9696 | 235.31 | 379.81 | 144.50 | A | B |
| 10181 | 463.98 | 1,598.21 | 1,134.23 | A | B |
| 2541 | 0.00 | 19,293.04 | 19,293.04 | | B |
| 1337 | 19,309.45 | 48,693.37 | 29,383.92 | A | B |
| 10118 | 1,527.09 | 3,539.45 | 2,012.36 | A | B |
| 10497 | 431.90 | 1,090.50 | 658.60 | A | B |
| 2197 | 792.26 | 41,487.68 | 40,695.42 | A | B |
| 2352 | 29,568.96 | 47,009.17 | 17,440.21 | A | B |
| 1322 | 0.00 | 38,975.88 | 38,975.88 | A | B |
| 1766 | 5,751.94 | 21,329.94 | 15,578.00 | A | B |
| 8133 | 4,465.79 | 7,099.78 | 2,633.99 | A | B |
| 9209 | 1,656.18 | 2,633.02 | 976.84 | A | B |
| 9958 | 0.00 | 1,668.70 | 1,668.70 | | B |
| 5967 | 1,080.82 | 8,486.07 | 7,405.25 | A | B |
| 7159 | 4,323.45 | 7,005.45 | 2,682.00 | A | B |
| 1492 | 3,582.60 | 10,698.00 | 7,115.40 | A | B |
| 1034 | 20,310.66 | 35,054.38 | 14,743.72 | A | B |
| 7113 | 0.00 | 176.58 | 176.58 | A | B |
| 2216 | 11,998.62 | 22,920.25 | 10,921.63 | A | B |

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 11059 | 378.64 | 909.78 | 531.14 | A | B |
| 9073 | 987.84 | 1,619.31 | 631.47 | A | B |
| 1562 | 32,297.56 | 69,856.25 | 37,558.69 | A | B |
| 9698 | 615.79 | 1,001.65 | 385.86 | A | B |
| 7888 | 372.09 | 710.78 | 338.69 | A | B |
| 1128 | 24,727.72 | 42,677.83 | 17,950.11 | A | B |
| 2461 | 48,370.64 | 83,483.38 | 35,112.74 | A | B |
| 1160 | 2,274.03 | 10,748.77 | 8,474.74 | A | B |
| 11141 | 0.00 | 375.49 | 375.49 | | B |
| 6211 | 22,590.47 | 38,336.09 | 15,745.62 | A | B |
| 6822 | 2,636.37 | 9,604.69 | 6,968.32 | A | B |
| 2347 | 8,721.62 | 16,543.33 | 7,821.71 | A | B |
| 9439 | 191.97 | 309.86 | 117.89 | A | B |
| 6184 | 1,290.13 | 2,201.30 | 911.17 | A | B |
| 9367 | 536.42 | 852.81 | 316.39 | A | B |
| 1094 | 9,309.33 | 32,108.66 | 22,799.33 | A | B |
| 5761 | 0.00 | 3,305.44 | 3,305.44 | A | B |
| 11042 | 143.40 | 356.95 | 213.55 | A | B |
| 7941 | 1,358.39 | 2,317.77 | 959.38 | A | B |
| 9504 | 155.43 | 327.45 | 172.02 | A | B |
| 9607 | 2,671.35 | 9,789.36 | 7,118.01 | A | B |
| 1980 | 4,953.06 | 8,602.21 | 3,649.15 | A | B |
| 11085 | 404.38 | 1,016.80 | 612.42 | A | B |
| 10404 | 480.67 | 1,131.45 | 650.78 | A | B |
| 2441 | 0.00 | 29,934.44 | 29,934.44 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2594 | 0.00 | 8,121.86 | 8,121.86 | A | B |
| 1859 | 12,211.02 | 23,325.99 | 11,114.97 | A | B |
| 8143 | 888.41 | 2,982.17 | 2,093.76 | A | B |
| 11178 | 454.03 | 1,098.58 | 644.55 | A | B |
| 9883 | 222.24 | 680.81 | 458.57 | A | B |
| 10202 | 1,476.67 | 3,453.34 | 1,976.67 | A | B |
| 9959 | 1,397.46 | 3,543.98 | 2,146.52 | A | B |
| 1426 | 15,075.63 | 25,583.39 | 10,507.76 | A | B |
| 2350 | 0.00 | 4,823.37 | 4,823.37 | A | B |
| 1045 | 24,392.39 | 39,830.80 | 15,438.41 | A | B |
| 9121 | 1,315.34 | 2,156.17 | 840.83 | A | B |
| 1105 | 60,344.26 | 100,073.39 | 39,729.13 | A | B |
| 2646 | 23,607.51 | 71,481.05 | 47,873.54 | A | B |
| 10091 | 1,274.22 | 4,110.68 | 2,836.46 | A | B |
| 10953 | 141.78 | 439.17 | 297.39 | A | B |
| 1400 | 4,951.28 | 27,467.95 | 22,516.67 |  | B |
| 8151 | 539.49 | 891.22 | 351.73 | A | B |
| 7119 | 0.00 | 10,249.40 | 10,249.40 |  | B |
| 2009 | 0.00 | 10,512.35 | 10,512.35 |  | B |
| 2325 | 0.00 | 57,345.58 | 57,345.58 | A | B |
| 1031 | 7,725.03 | 14,756.67 | 7,031.64 | A | B |
| 9644 | 389.98 | 1,643.21 | 1,253.23 | A | B |
| 9740 | 188.43 | 653.29 | 464.86 | A | B |
| 7082 | 1,166.97 | 1,991.16 | 824.19 | A | B |
| 9839 | 60.28 | 508.98 | 448.70 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1146 | 16,454.59 | 62,177.94 | 45,723.35 | A | B |
| 2502 | 0.00 | 7,647.36 | 7,647.36 | A | B |
| 10350 | 305.85 | 952.57 | 646.72 | A | B |
| 10072 | 1,698.80 | 4,216.70 | 2,517.90 | A | B |
| 1881 | 10,193.84 | 17,393.40 | 7,199.56 | A | B |
| 1505 | 8,210.99 | 61,859.23 | 53,648.24 | A | B |
| 9037 | 220.44 | 370.20 | 149.76 | A | B |
| 9323 | 20.43 | 730.69 | 710.26 | A | B |
| 2632 | 10,126.94 | 19,208.96 | 9,082.02 | A | B |
| 9608 | 1,639.72 | 3,705.13 | 2,065.41 | A | B |
| 9212 | 366.05 | 1,061.13 | 695.08 | A | B |
| 9653 | 3,167.71 | 8,071.83 | 4,904.12 | A | B |
| 15438 | 276.89 | 643.91 | 367.02 | A | B |
| 1667 | 0.00 | 20,377.65 | 20,377.65 | | B |
| 9556 | 243.79 | 814.85 | 571.06 | A | B |
| 9160 | 55.86 | 290.03 | 234.17 | A | B |
| 10258 | 72.31 | 256.49 | 184.18 | A | B |
| 15523 | 0.00 | 118.53 | 118.53 | | B |
| 5266 | 0.00 | 14,151.19 | 14,151.19 | | B |
| 2150 | 32,954.97 | 58,009.91 | 25,054.94 | A | B |
| 2056 | 0.00 | 7,164.02 | 7,164.02 | A | B |
| 2205 | 0.00 | 81,953.99 | 81,953.99 | A | B |
| 1023 | 29,753.59 | 50,767.52 | 21,013.93 | A | B |
| 11121 | 124.32 | 333.39 | 209.07 | A | B |
| 2085 | 6,957.12 | 23,435.79 | 16,478.67 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1701 | 31,118.61 | 51,606.31 | 20,487.70 | A | B |
| 2047 | 28,511.58 | 49,208.43 | 20,696.85 | A | B |
| 3066 | 287.20 | 548.62 | 261.42 | A | B |
| 10182 | 1,850.95 | 4,654.86 | 2,803.91 | A | B |
| 1869 | 0.00 | 3,821.91 | 3,821.91 | A | B |
| 1234 | 0.00 | 38,377.21 | 38,377.21 | A | B |
| 9259 | 342.62 | 561.64 | 219.02 | A | B |
| 6176 | 9,057.08 | 15,834.96 | 6,777.88 | A | B |
| 3834 | 21,347.13 | 34,993.20 | 13,646.07 | A | B |
| 2737 | 1,056.88 | 9,082.68 | 8,025.80 | A | B |
| 1879 | 5,478.72 | 15,165.77 | 9,687.05 | A | B |
| 2578 | 15,387.08 | 40,047.07 | 24,659.99 | A | B |
| 2597 | 14,897.76 | 40,716.24 | 25,818.48 | A | B |
| 6868 | 543.36 | 1,015.77 | 472.41 | A | B |
| 8159 | 1,996.91 | 4,820.72 | 2,823.81 | A | B |
| 15439 | 255.95 | 592.99 | 337.04 | A | B |
| 1818 | 0.00 | 29,376.98 | 29,376.98 | A | B |
| 10954 | 133.01 | 427.69 | 294.68 | A | B |
| 2665 | 10,535.54 | 38,588.52 | 28,052.98 | A | B |
| 2011 | 0.00 | 0.00 | 0.00 | | B |
| 2567 | 5,464.34 | 16,820.18 | 11,355.84 | | B |
| 8113 | 1,325.34 | 4,360.58 | 3,035.24 | A | B |
| 7373 | 0.00 | 708.05 | 708.05 | A | B |
| 1174 | 9,382.63 | 17,540.14 | 8,157.51 | A | B |
| 1603 | 46,832.57 | 79,475.01 | 32,642.44 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2633 | 21,589.03 | 36,636.65 | 15,047.62 | A | B |
| 1576 | 77,984.81 | 128,828.86 | 50,844.05 | A | B |
| 10367 | 466.12 | 1,274.17 | 808.05 | A | B |
| 2253 | 0.00 | 9,066.73 | 9,066.73 | | B |
| 2253 | 0.00 | 12,088.97 | 12,088.97 | | B |
| 2253 | 0.00 | 9,066.73 | 9,066.73 | | B |
| 1937 | 21,380.03 | 53,852.46 | 32,472.43 | A | B |
| 1261 | 27,005.84 | 67,367.55 | 40,361.71 | A | B |
| 1090 | 21,461.50 | 37,040.62 | 15,579.12 | A | B |
| 1485 | 0.00 | 0.00 | 0.00 | A | B |
| 10010 | 1,930.07 | 4,423.23 | 2,493.16 | A | B |
| 9702 | 557.30 | 1,742.38 | 1,185.08 | A | B |
| 7099 | 188.43 | 644.76 | 456.33 | A | B |
| 1447 | 4,427.15 | 8,397.50 | 3,970.35 | A | B |
| 9245 | 0.00 | 2,931.87 | 2,931.87 | | B |
| 1647 | 65,366.37 | 105,506.81 | 40,140.44 | A | B |
| 11097 | 415.66 | 966.48 | 550.82 | A | B |
| 2535 | 39,022.62 | 74,542.59 | 35,519.97 | A | B |
| 7973 | 1,076.07 | 1,807.10 | 731.03 | A | B |
| 2522 | 0.00 | 0.00 | 0.00 | A | B |
| 1870 | 0.00 | 11,227.06 | 11,227.06 | | B |
| 1248 | 18,591.57 | 39,668.62 | 21,077.05 | A | B |
| 8135 | 791.34 | 1,297.20 | 505.86 | A | B |
| 9246 | 1,360.59 | 4,801.47 | 3,440.88 | A | B |
| 1908 | 9,857.67 | 18,564.41 | 8,706.74 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2497 | 11,749.07 | 19,642.51 | 7,893.44 | A | B |
| 7086 | 2,206.91 | 3,659.88 | 1,452.97 | A | B |
| 2310 | 5,810.07 | 10,861.50 | 5,051.43 | A | B |
| 1939 | 4,229.87 | 51,133.61 | 46,903.74 | A | B |
| 4795 | 172.39 | 324.65 | 152.26 | A | B |
| 2316 | 56,319.92 | 97,203.13 | 40,883.21 | A | B |
| 11203 | 170.23 | 398.35 | 228.12 | A | B |
| 7312 | 62.44 | 104.86 | 42.42 | A | B |
| 1873 | 33,830.85 | 55,457.09 | 21,626.24 | A | B |
| 8095 | 1,296.63 | 5,188.59 | 3,891.96 | A | B |
| 2091 | 0.00 | 0.00 | 0.00 | A | B |
| 2406 | 149.56 | 5,649.15 | 5,499.59 | A | B |
| 9298 | 0.00 | 11,970.28 | 11,970.28 | | B |
| 9530 | 0.00 | 4,889.04 | 4,889.04 | | B |
| 11086 | 314.21 | 744.88 | 430.67 | A | B |
| 9422 | 213.44 | 845.48 | 632.04 | A | B |
| 2582 | 32,659.32 | 56,367.06 | 23,707.74 | A | B |
| 2027 | 0.00 | 25,743.15 | 25,743.15 | | B |
| 9764 | 2,996.17 | 7,392.57 | 4,396.40 | A | B |
| 3979 | 0.00 | 8,053.53 | 8,053.53 | | B |
| 9299 | 1,230.38 | 4,031.81 | 2,801.43 | A | B |
| 7190 | 784.47 | 1,422.81 | 638.34 | A | B |
| 9010 | 798.83 | 3,660.58 | 2,861.75 | A | B |
| 8114 | 6,514.18 | 15,118.86 | 8,604.68 | A | B |
| 9656 | 0.00 | 3,418.25 | 3,418.25 | | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1060 | 20,348.17 | 35,119.12 | 14,770.95 | A | B |
| 2133 | 0.00 | 27,206.41 | 27,206.41 | A | B |
| 4631 | 4,054.40 | 13,349.45 | 9,295.05 | | B |
| 2630 | 18,358.99 | 29,863.03 | 11,504.04 | A | B |
| 2293 | 8,171.85 | 14,103.88 | 5,932.03 | A | B |
| 9458 | 0.00 | 2,747.07 | 2,747.07 | | B |
| 6430 | 15,353.44 | 36,252.43 | 20,898.99 | A | B |
| 1097 | 47,438.91 | 81,875.30 | 34,436.39 | A | B |
| 7377 | 895.64 | 1,624.44 | 728.80 | A | B |
| 1765 | 11,553.92 | 20,200.32 | 8,646.40 | A | B |
| 6190 | 0.00 | 0.00 | 0.00 | A | B |
| 1393 | 15,142.26 | 24,535.58 | 9,393.32 | A | B |
| 9423 | 47.78 | 78.32 | 30.54 | A | B |
| 2194 | 10,143.05 | 17,033.74 | 6,890.69 | A | B |
| 1803 | 2,526.48 | 4,826.18 | 2,299.70 | A | B |
| 2500 | 8,318.21 | 14,116.03 | 5,797.82 | A | B |
| 1017 | 0.00 | 10,957.51 | 10,957.51 | | B |
| 9484 | 361.44 | 590.20 | 228.76 | A | B |
| 1645 | 0.00 | 20,443.33 | 20,443.33 | | B |
| 1155 | 0.00 | 8,631.20 | 8,631.20 | A | B |
| 1410 | 22,636.14 | 53,388.86 | 30,752.72 | A | B |
| 1037 | 0.00 | 0.00 | 0.00 | A | B |
| 10093 | 2,071.94 | 5,132.66 | 3,060.72 | A | B |
| 9162 | 63.18 | 103.57 | 40.39 | A | B |
| 4089 | 0.00 | 449.29 | 449.29 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2845 | 24,892.78 | 40,179.04 | 15,286.26 | A | B |
| 1618 | 0.00 | 12,301.08 | 12,301.08 | A | B |
| 1148 | 44,907.96 | 77,993.74 | 33,085.78 | A | B |
| 2024 | 0.00 | 5,637.21 | 5,637.21 | A | B |
| 7380 | 4,526.59 | 7,363.03 | 2,836.44 | A | B |
| 2864 | 45,695.22 | 77,968.17 | 32,272.95 | A | B |
| 6927 | 631.81 | 1,154.63 | 522.82 | A | B |
| 1070 | 0.00 | 3,779.74 | 3,779.74 | A | B |
| 8078 | 3,287.41 | 5,368.07 | 2,080.66 | A | B |
| 9744 | 94.86 | 581.09 | 486.23 | A | B |
| 1055 | 4,784.77 | 7,999.35 | 3,214.58 | A | B |
| 2045 | 0.00 | 29,381.59 | 29,381.59 | A | B |
| 1353 | 8,233.69 | 14,048.86 | 5,815.17 | A | B |
| 2615 | 15,471.18 | 26,701.87 | 11,230.69 | A | B |
| 7129 | 3,102.75 | 5,187.29 | 2,084.54 | A | |
| 10351 | 0.00 | 619.39 | 619.39 | | B |
| 2130 | 45,689.96 | 77,959.20 | 32,269.24 | A | B |
| 2527 | 70,520.56 | 116,048.46 | 45,527.90 | A | B |
| 1190 | 39,116.51 | 66,024.61 | 26,908.10 | A | B |
| 2885 | 7,654.96 | 12,694.79 | 5,039.83 | A | B |
| 4702 | 3,291.11 | 6,981.30 | 3,690.19 | A | B |
| 1773 | 0.00 | 0.00 | 0.00 | A | B |
| 6333 | 5,624.81 | 13,367.01 | 7,742.20 | A | B |
| 7194 | 4,209.93 | 6,981.64 | 2,771.71 | A | B |
| 8116 | 1,454.15 | 2,411.53 | 957.38 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2109 | 46,989.42 | 77,027.22 | 30,037.80 | A | B |
| 6330 | 10,999.86 | 26,684.60 | 15,684.74 | A | B |
| 6756 | 557.21 | 1,026.03 | 468.82 | A | B |
| 2682 | 0.00 | 14,413.12 | 14,413.12 | A | B |
| 1969 | 29,656.76 | 48,803.09 | 19,146.33 | A | B |
| 1747 | 0.00 | 57,076.29 | 57,076.29 | A | B |
| 1846 | 16,654.90 | 31,591.32 | 14,936.42 | A | B |
| 6928 | 0.00 | 6,855.36 | 6,855.36 | A | B |
| 9928 | 168.11 | 622.99 | 454.88 | A | B |
| 1844 | 0.00 | 19,920.60 | 19,920.60 | | B |
| 1685 | 0.00 | 83,458.68 | 83,458.68 | A | B |
| 2614 | 39,741.45 | 68,590.18 | 28,848.73 | A | B |
| 2382 | 2,076.65 | 3,709.92 | 1,633.27 | A | B |
| 7386 | 10,774.74 | 28,976.83 | 18,202.09 | A | B |
| 1848 | 21,429.20 | 40,647.30 | 19,218.10 | A | B |
| 9507 | 1,760.95 | 4,548.98 | 2,788.03 | A | B |
| 11142 | 281.77 | 695.71 | 413.94 | A | B |
| 1390 | 0.00 | 8,861.68 | 8,861.68 | A | B |
| 2596 | 22,268.42 | 37,995.84 | 15,727.42 | A | B |
| 1830 | 34,454.93 | 59,839.48 | 25,384.55 | A | B |
| 7201 | 3,294.52 | 5,686.05 | 2,391.53 | A | B |
| 2164 | 4,193.37 | 14,092.54 | 9,899.17 | A | B |
| 8146 | 1,001.18 | 2,519.36 | 1,518.18 | A | B |
| 1990 | 12,745.39 | 28,723.53 | 15,978.14 | A | B |
| 7390 | 836.28 | 2,635.28 | 1,799.00 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2114 | 28,097.74 | 45,341.06 | 17,243.32 | A | B |
| 5978 | 4,394.30 | 16,164.09 | 11,769.79 | A | B |
| 9451 | 880.38 | 1,415.52 | 535.14 | A | B |
| 2603 | 0.00 | 15,705.87 | 15,705.87 | A | B |
| 5975 | 9,142.83 | 25,850.70 | 16,707.87 | A | B |
| 2611 | 41,071.81 | 66,037.48 | 24,965.67 | A | B |
| 2086 | 8,455.51 | 22,599.01 | 14,143.50 | A | B |
| 7204 | 610.12 | 1,313.70 | 703.58 | A | B |
| 2073 | 19,499.32 | 32,599.65 | 13,100.33 | A | B |
| 1415 | 27,552.27 | 47,552.75 | 20,000.48 | A | B |
| 1927 | 25,567.59 | 43,377.60 | 17,810.01 | A | B |
| 9214 | 324.78 | 3,715.94 | 3,391.16 | A | B |
| 15511 | 0.00 | 228.37 | 228.37 | | B |
| 11063 | 267.65 | 647.24 | 379.59 | A | B |
| 1173 | 29,858.60 | 50,670.13 | 20,811.53 | A | B |
| 10325 | 306.08 | 968.84 | 662.76 | A | B |
| 8079 | 313.89 | 532.67 | 218.78 | A | B |
| 2413 | 0.00 | 32,951.11 | 32,951.11 | A | B |
| 1750 | 7,128.68 | 13,425.05 | 6,296.37 | A | B |
| 2064 | 10,151.24 | 18,692.11 | 8,540.87 | A | B |
| 1571 | 1,586.86 | 18,867.74 | 17,280.88 | | B |
| 9612 | 2,076.54 | 4,611.53 | 2,534.99 | A | B |
| 10228 | 178.53 | 573.63 | 395.10 | A | B |
| 5853 | 0.00 | 8,537.57 | 8,537.57 | | B |
| 10185 | 1,099.82 | 2,583.80 | 1,483.98 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2059 | 52,885.26 | 91,275.21 | 38,389.95 | A | B |
| 6055 | 445.59 | 851.18 | 405.59 | A | B |
| 4865 | 9,545.89 | 17,053.66 | 7,507.77 | A | B |
| 2215 | 4,110.97 | 9,591.54 | 5,480.57 | A | B |
| 2228 | 17,222.71 | 30,185.90 | 12,963.19 | | B |
| 9974 | 424.93 | 1,710.74 | 1,285.81 | A | B |
| 2478 | 4,381.78 | 15,617.18 | 11,235.40 | A | B |
| 1059 | 5,029.49 | 15,090.67 | 10,061.18 | A | B |
| 10987 | 0.00 | 1,089.44 | 1,089.44 | | B |
| 6170 | 1,989.54 | 4,830.95 | 2,841.41 | A | B |
| 1548 | 20,014.84 | 37,692.85 | 17,678.01 | A | B |
| 1270 | 24,104.71 | 40,299.10 | 16,194.39 | A | B |
| 7319 | 2,855.27 | 4,644.43 | 1,789.16 | A | B |
| 1084 | 26,804.42 | 45,735.46 | 18,931.04 | A | B |
| 1405 | 0.00 | 61,538.29 | 61,538.29 | A | B |
| 4169 | 16,394.08 | 30,445.87 | 14,051.79 | A | B |
| 7903 | 6,163.05 | 29,926.93 | 23,763.88 | A | B |
| 10097 | 4,060.96 | 9,799.18 | 5,738.22 | A | B |
| 2039 | 14,274.01 | 23,971.07 | 9,697.06 | A | B |
| 10326 | 0.00 | 3,492.29 | 3,492.29 | | B |
| 2292 | 3,993.32 | 7,520.40 | 3,527.08 | A | B |
| 2726 | 20,316.09 | 35,063.75 | 14,747.66 | A | B |
| 2163 | 19,881.37 | 32,970.76 | 13,089.39 | A | B |
| 1158 | 7,903.29 | 12,756.57 | 4,853.28 | A | B |
| 1512 | 42,662.83 | 68,861.39 | 26,198.56 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9659 | 536.79 | 1,826.88 | 1,290.09 | A | B |
| 9887 | 261.12 | 1,072.26 | 811.14 | A | B |
| 10988 | 1,527.41 | 3,573.66 | 2,046.25 | A | B |
| 9888 | 335.99 | 1,175.78 | 839.79 | A | B |
| 1083 | 0.00 | 23,233.87 | 23,233.87 | | B |
| 4316 | 3,242.61 | 6,194.17 | 2,951.56 | A | B |
| 4789 | 0.00 | 827.86 | 827.86 | A | B |
| 7214 | 113.10 | 219.04 | 105.94 | A | B |
| 9122 | 700.44 | 1,195.14 | 494.70 | A | B |
| 9011 | 2,948.80 | 4,796.57 | 1,847.77 | A | B |
| 2072 | 2,406.36 | 4,397.60 | 1,991.24 | A | B |
| 5508 | 189.18 | 356.27 | 167.09 | A | B |
| 1783 | 2,244.58 | 4,347.15 | 2,102.57 | A | B |
| 7397 | 1,417.74 | 10,467.38 | 9,049.64 | A | B |
| 4939 | 6,610.08 | 37,029.95 | 30,419.87 | A | B |
| 1654 | 0.00 | 8,702.13 | 8,702.13 | A | B |
| 7400 | 2,720.18 | 4,547.69 | 1,827.51 | A | B |
| 2354 | 3,742.41 | 12,178.49 | 8,436.08 | A | B |
| 9330 | 215.65 | 860.65 | 645.00 | A | B |
| 9375 | 2,126.40 | 3,445.49 | 1,319.09 | A | B |
| 1222 | 0.00 | 14,056.77 | 14,056.77 | A | B |
| 1397 | 41,160.51 | 75,791.43 | 34,630.92 | A | B |
| 9109 | 327.72 | 547.89 | 220.17 | A | B |
| 2207 | 7,365.90 | 13,871.79 | 6,505.89 | A | B |
| 10405 | 58.53 | 220.13 | 161.60 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10099 | 1,516.86 | 4,776.01 | 3,259.15 | A | B |
| 1549 | 7,980.41 | 13,470.10 | 5,489.69 | A | B |
| 1541 | 25,606.84 | 43,692.07 | 18,085.23 | A | B |
| 2260 | 0.00 | 7,157.35 | 7,157.35 | A | B |
| 9460 | 7,855.86 | 18,425.51 | 10,569.65 | A | B |
| 1877 | 25,782.73 | 43,992.18 | 18,209.45 | A | B |
| 2131 | 10,925.95 | 20,425.26 | 9,499.31 | A | B |
| 1641 | 14,609.19 | 26,099.21 | 11,490.02 | A | B |
| 9932 | 242.63 | 934.78 | 692.15 | A | B |
| 1966 | 42,460.06 | 73,282.25 | 30,822.19 | A | B |
| 5185 | 3,592.07 | 25,492.36 | 21,900.29 | A | B |
| 6450 | 0.00 | 580.29 | 580.29 | A | B |
| 10328 | 1,129.53 | 2,673.88 | 1,544.35 | A | B |
| 9142 | 375.40 | 1,620.70 | 1,245.30 | A | B |
| 2123 | 30,520.33 | 53,360.27 | 22,839.94 | A | B |
| 1784 | 17,362.87 | 28,572.30 | 11,209.43 | A | B |
| 7106 | 3,055.17 | 5,184.63 | 2,129.46 | A | B |
| 9660 | 5,485.10 | 12,733.76 | 7,248.66 | A | B |
| 1433 | 0.00 | 37,568.07 | 37,568.07 | A | B |
| 1738 | 23,050.28 | 39,116.39 | 16,066.11 | A | B |
| 2621 | 26,324.21 | 45,433.22 | 19,109.01 | A | B |
| 9148 | 4,147.96 | 10,045.82 | 5,897.86 | A | B |
| 7081 | 1,149.89 | 1,984.61 | 834.72 | A | B |
| 7220 | 2,358.03 | 4,069.75 | 1,711.72 | A | B |
| 9123 | 193.27 | 335.66 | 142.39 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 4615 | 28,635.35 | 49,732.34 | 21,096.99 | A | B |
| 1264 | 34,451.08 | 62,484.62 | 28,033.54 | A | B |
| 9059 | 1,151.00 | 1,942.77 | 791.77 | A | B |
| 1268 | 9,258.18 | 59,739.51 | 50,481.33 | A | B |
| 1558 | 20,327.39 | 44,955.87 | 24,628.48 | A | B |
| 9616 | 1,348.72 | 3,268.85 | 1,920.13 | A | B |
| 11187 | 172.41 | 405.45 | 233.04 | A | B |
| 2063 | 4,844.83 | 15,841.09 | 10,996.26 | A | B |
| 2306 | 0.00 | 0.00 | 0.00 | | B |
| 2700 | 0.00 | 19,682.95 | 19,682.95 | A | B |
| 2449 | 0.00 | 22,108.63 | 22,108.63 | A | B |
| 9472 | 0.00 | 4,949.90 | 4,949.90 | | B |
| 2699 | 0.00 | 13,521.09 | 13,521.09 | A | B |
| 10991 | 943.80 | 2,292.26 | 1,348.46 | A | B |
| 9934 | 2,166.20 | 5,352.32 | 3,186.12 | A | B |
| 1399 | 55,680.55 | 95,541.49 | 39,860.94 | A | B |
| 1535 | 4,542.20 | 51,112.77 | 46,570.57 | A | B |
| 1718 | 0.00 | 23,644.92 | 23,644.92 | | B |
| 1753 | 14,470.89 | 27,642.88 | 13,171.99 | A | B |
| 7408 | 4,999.29 | 8,131.93 | 3,132.64 | A | B |
| 1319 | 10,670.95 | 35,301.16 | 24,630.21 | A | B |
| 2229 | 7,588.49 | 21,817.66 | 14,229.17 | A | B |
| 1624 | 6,668.31 | 12,827.23 | 6,158.92 | A | B |
| 3506 | 0.00 | 9,509.38 | 9,509.38 | A | B |
| 7224 | 6,604.95 | 10,500.65 | 3,895.70 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10101 | 114.15 | 222.55 | 108.40 | A | B |
| 1809 | 15,214.64 | 28,147.54 | 12,932.90 | A | B |
| 7341 | 4,466.73 | 7,126.52 | 2,659.79 | A | B |
| 9851 | 126.00 | 588.75 | 462.75 | A | B |
| 7225 | 3,647.45 | 6,125.35 | 2,477.90 | A | B |
| 2887 | 320.95 | 613.09 | 292.14 | A | B |
| 7109 | 0.00 | 756.98 | 756.98 | A | B |
| 1154 | 33,752.71 | 57,915.81 | 24,163.10 | A | B |
| 11172 | 610.00 | 1,409.48 | 799.44 | A | B |
| 1762 | 17,938.39 | 40,157.14 | 22,218.75 | A | B |
| 6222 | 3,142.74 | 10,292.21 | 7,149.47 | A | B |
| 2513 | 4,924.61 | 20,470.84 | 15,546.23 | A | B |
| 1850 | 4,722.97 | 8,631.18 | 3,908.21 | A | B |
| 2446 | 17,038.37 | 56,296.04 | 39,257.67 | A | B |
| 2106 | 0.00 | 0.00 | 0.00 | | B |
| 1162 | 0.00 | 34,920.55 | 34,920.55 | A | B |
| 1664 | 1,718.92 | 4,863.82 | 3,144.90 | A | B |
| 1417 | 7,110.17 | 12,993.76 | 5,883.59 | A | B |
| 5670 | 8,466.22 | 15,124.84 | 6,658.62 | A | B |
| 7322 | 202.06 | 342.90 | 140.84 | A | B |
| 1012 | 27,672.89 | 47,760.92 | 20,088.03 | A | B |
| 7229 | 3,951.73 | 6,304.85 | 2,353.12 | A | B |
| 11045 | 236.63 | 553.53 | 316.90 | A | B |
| 10011 | 51.73 | 462.17 | 410.44 | A | B |
| 7125 | 0.00 | 1,455.70 | 1,455.70 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9734 | 3,385.19 | 8,137.96 | 4,752.77 | A | B |
| 2438 | 29,097.64 | 53,579.31 | 24,481.67 | A | B |
| 2714 | 18,022.28 | 30,583.86 | 12,561.58 | A | B |
| 10298 | 832.96 | 2,629.66 | 1,796.70 | A | B |
| 2696 | 54,279.16 | 93,680.96 | 39,401.80 | A | B |
| 2559 | 0.00 | 25,537.94 | 25,537.94 | A | B |
| 1086 | 0.00 | 0.00 | 0.00 | | B |
| 9800 | 1,267.80 | 4,038.31 | 2,770.51 | A | B |
| 10204 | 1,351.29 | 3,472.89 | 2,121.60 | A | B |
| 2392 | 27,341.24 | 45,520.96 | 18,179.72 | A | B |
| 6907 | 2,895.51 | 4,691.70 | 1,796.19 | A | B |
| 7778 | 11,611.57 | 29,204.71 | 17,593.14 | A | B |
| 7914 | 2,797.48 | 4,773.24 | 1,975.76 | A | B |
| 10125 | 238.16 | 953.59 | 715.43 | A | B |
| 2734 | 46,267.84 | 74,104.80 | 27,836.96 | A | B |
| 5693 | 192.21 | 361.98 | 169.77 | A | B |
| 1831 | 7,126.86 | 22,920.43 | 15,793.57 | | B |
| 1925 | 51,928.30 | 86,456.44 | 34,528.14 | A | B |
| 1049 | 52,249.83 | 85,319.74 | 33,069.91 | A | B |
| 2042 | 0.00 | 15,347.77 | 15,347.77 | A | B |
| 1216 | 8,844.87 | 17,130.15 | 8,285.28 | A | B |
| 11014 | 1,490.25 | 3,690.35 | 2,200.10 | A | B |
| 9377 | 1,778.91 | 5,718.16 | 3,939.25 | A | B |
| 2320 | 1,488.17 | 14,717.95 | 13,229.78 | A | B |
| 2505 | 3,347.93 | 10,261.65 | 6,913.72 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 8162 | 2,787.15 | 4,622.14 | 1,834.99 | A | B |
| 1217 | 14,909.59 | 25,732.61 | 10,823.02 | A | B |
| 2298 | 0.00 | 12,158.33 | 12,158.33 | A | B |
| 7238 | 1,416.10 | 2,390.23 | 974.13 | A | B |
| 1947 | 21,053.30 | 35,197.65 | 14,144.35 | A | B |
| 1982 | 0.00 | 9,097.77 | 9,097.77 | A | B |
| 6764 | 15,132.36 | 24,424.90 | 9,292.54 | A | B |
| 9802 | 7.34 | 16.83 | 9.49 | A | B |
| 9078 | 0.00 | 11,436.11 | 11,436.11 | | B |
| 11208 | 0.00 | 300.91 | 300.91 | | B |
| 4784 | 0.00 | 1,244.24 | 1,244.24 | A | B |
| 9617 | 2,537.91 | 3,802.94 | 1,265.03 | A | B |
| 7120 | 0.00 | 308.53 | 308.53 | A | B |
| 2496 | 5,670.39 | 15,895.23 | 10,224.84 | A | B |
| 2728 | 0.00 | 60,423.52 | 60,423.52 | A | B |
| 1767 | 16,741.47 | 28,894.27 | 12,152.80 | A | B |
| 2029 | 0.00 | 16,253.56 | 16,253.56 | | B |
| 2389 | 1,319.41 | 2,466.54 | 1,147.13 | A | B |
| 1305 | 52,471.95 | 90,561.88 | 38,089.93 | A | B |
| 10002 | 145.63 | 497.14 | 351.51 | A | B |
| 1005 | 12,153.95 | 45,727.14 | 33,573.19 | A | B |
| 2560 | 715.30 | 17,926.53 | 17,211.23 | | B |
| 2738 | 19,005.41 | 31,275.26 | 12,269.85 | A | B |
| 1816 | 0.00 | 79,145.78 | 79,145.78 | A | B |
| 2450 | 2,066.86 | 3,567.21 | 1,500.35 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 3363 | 1,807.54 | 3,119.65 | 1,312.11 | A | B |
| 1824 | 20,824.49 | 47,805.16 | 26,980.67 | A | B |
| 6870 | 19,863.85 | 32,436.06 | 12,572.21 | A | B |
| 9150 | 3,681.19 | 9,627.49 | 5,946.30 | A | B |
| 1713 | 13,128.91 | 24,543.53 | 11,414.62 | A | B |
| 9318 | 561.48 | 2,058.13 | 1,496.65 | A | B |
| 9126 | 4,720.32 | 12,636.25 | 7,915.93 | A | B |
| 1347 | 0.00 | 15,552.61 | 15,552.61 | | B |
| 7416 | 8,438.14 | 13,939.59 | 5,501.45 | A | B |
| 10076 | 185.76 | 853.91 | 668.15 | A | B |
| 5986 | 3,782.49 | 6,453.93 | 2,671.44 | A | B |
| 10441 | 0.00 | 189.02 | 189.02 | | B |
| 2230 | 5,024.89 | 7,988.65 | 2,963.76 | A | B |
| 9803 | 124.82 | 564.74 | 439.92 | A | B |
| 9379 | 704.94 | 2,999.57 | 2,294.63 | A | B |
| 1690 | 11,157.79 | 28,723.24 | 17,565.45 | A | B |
| 1720 | 19,766.05 | 44,892.80 | 25,126.75 | A | B |
| 7419 | 3,512.16 | 16,644.84 | 13,132.68 | A | B |
| 1785 | 0.00 | 13,951.16 | 13,951.16 | | B |
| 2717 | 12,723.72 | 21,960.00 | 9,236.28 | A | B |
| 1577 | 0.00 | 23,125.87 | 23,125.87 | | B |
| 1526 | 21,079.04 | 33,630.90 | 12,551.86 | A | B |
| 10299 | 0.00 | 1,638.07 | 1,638.07 | | B |
| 2401 | 6,816.23 | 11,130.35 | 4,314.12 | A | B |
| 2643 | 12,132.68 | 32,531.40 | 20,398.72 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9976 | 66.52 | 280.77 | 214.25 | A | B |
| 5793 | 0.00 | 0.00 | 0.00 | A | B |
| 9535 | 2,435.16 | 6,326.34 | 3,891.18 | A | B |
| 2267 | 0.00 | 519.58 | 519.58 | A | B |
| 1077 | 0.00 | 10,387.07 | 10,387.07 | A | B |
| 10077 | 4,691.82 | 11,418.60 | 6,726.78 | A | B |
| 10014 | 761.81 | 2,726.10 | 1,964.29 | A | B |
| 10015 | 121.61 | 419.73 | 298.12 | A | B |
| 2066 | 26,423.62 | 42,157.99 | 15,734.37 | A | B |
| 6276 | 64.53 | 123.27 | 58.74 | A | B |
| 1760 | 0.00 | 94,326.67 | 94,326.67 | A | B |
| 1967 | 5,362.49 | 9,255.18 | 3,892.69 | A | B |
| 7329 | 327.67 | 550.27 | 222.60 | A | B |
| 9163 | 660.31 | 2,091.60 | 1,431.29 | A | B |
| 2177 | 4,325.21 | 8,145.43 | 3,820.22 | A | B |
| 2751 | 0.00 | 290.71 | 290.71 | A | B |
| 5406 | 848.48 | 1,620.80 | 772.32 | A | B |
| 1413 | 65,532.25 | 113,102.78 | 47,570.53 | A | B |
| 1563 | 24,198.66 | 50,844.29 | 26,645.63 | A | B |
| 9855 | 519.03 | 1,647.74 | 1,128.71 | A | B |
| 2746 | 0.00 | 567.00 | 567.00 | A | B |
| 9303 | 585.21 | 948.24 | 363.03 | A | B |
| 9333 | 1,239.61 | 4,082.36 | 2,842.75 | A | B |
| 1391 | 15,557.59 | 31,847.67 | 16,290.08 | A | B |
| 9304 | 246.33 | 2,946.18 | 2,699.85 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 15514 | 285.64 | 659.93 | 374.29 | A | B |
| 9621 | 3,277.57 | 8,132.01 | 4,854.44 | A | B |
| 9895 | 0.00 | 2,488.02 | 2,488.02 | | B |
| 10333 | 1,866.75 | 4,643.73 | 2,776.98 | A | B |
| 9622 | 0.00 | 7,147.24 | 7,147.24 | | B |
| 1897 | 0.00 | 46,668.19 | 46,668.19 | A | B |
| 1309 | 5,889.71 | 11,406.79 | 5,517.08 | A | B |
| 11132 | 294.25 | 777.71 | 483.46 | A | B |
| 1032 | 24,960.15 | 43,078.98 | 18,118.83 | A | B |
| 1853 | 16,178.52 | 27,307.66 | 11,129.14 | A | B |
| 9893 | 427.49 | 1,234.37 | 806.88 | A | B |
| 7427 | 4,108.01 | 15,396.65 | 11,288.64 | A | B |
| 1133 | 25,498.20 | 49,025.88 | 23,527.68 | A | B |
| 1994 | 0.00 | 0.00 | 0.00 | A | B |
| 7922 | 2,432.02 | 4,173.07 | 1,741.05 | A | B |
| 2634 | 31,305.50 | 54,030.48 | 22,724.98 | A | B |
| 2652 | 0.00 | 9,584.67 | 9,584.67 | | B |
| 1106 | 0.00 | 0.00 | 0.00 | | B |
| 2384 | 7,155.53 | 30,809.97 | 23,654.44 | A | B |
| 1996 | 0.00 | 0.00 | 0.00 | | B |
| 1445 | 50,826.10 | 84,972.86 | 34,146.76 | A | B |
| 1829 | 0.00 | 67,459.67 | 67,459.67 | A | B |
| 9219 | 12,424.84 | 28,877.21 | 16,452.37 | A | B |
| 2517 | 1,107.74 | 2,116.05 | 1,008.31 | A | B |
| 2802 | 4,506.37 | 8,297.86 | 3,791.49 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1715 | 1,793.61 | 3,700.40 | 1,906.79 | A | B |
| 11068 | 96.93 | 243.00 | 146.07 | A | B |
| 1625 | 0.00 | 16,687.01 | 16,687.01 | | B |
| 2675 | 20,609.10 | 35,569.46 | 14,960.36 | A | B |
| 9490 | 974.36 | 1,578.79 | 604.43 | A | B |
| 2503 | 1,262.02 | 11,435.11 | 10,173.09 | A | B |
| 2409 | 0.00 | 13,370.07 | 13,370.07 | A | B |
| 5954 | 8,898.50 | 14,197.26 | 5,298.76 | A | B |
| 1707 | 596.14 | 24,941.42 | 24,345.28 | | B |
| 9697 | 654.96 | 1,041.27 | 386.31 | A | B |
| 1657 | 0.00 | 22,725.92 | 22,725.92 | | B |
| 11100 | 121.24 | 285.94 | 164.70 | A | B |
| 1799 | 0.00 | 18,490.95 | 18,490.95 | A | B |
| 1905 | 4,494.44 | 10,074.54 | 5,580.10 | A | B |
| 2053 | 31,325.78 | 54,065.48 | 22,739.70 | A | B |
| 7428 | 1,678.26 | 2,677.61 | 999.35 | A | B |
| 10244 | 958.22 | 2,296.72 | 1,338.50 | A | B |
| 7429 | 4,929.52 | 15,723.12 | 10,793.60 | A | B |
| 2094 | 0.00 | 0.00 | 0.00 | A | B |
| 2727 | 27,175.83 | 40,516.17 | 13,340.34 | A | B |
| 10105 | 132.58 | 541.70 | 409.12 | A | B |
| 10106 | 147.06 | 576.53 | 429.47 | A | B |
| 2240 | 5,804.36 | 10,607.41 | 4,803.05 | A | B |
| 2841 | 0.00 | 384.14 | 384.14 | A | B |
| 10223 | 1,108.60 | 2,654.41 | 1,545.81 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 6435 | 15,109.44 | 35,180.95 | 20,071.51 | A | B |
| 9220 | 10,284.47 | 23,673.40 | 13,388.93 | A | B |
| 7261 | 261.66 | 499.83 | 238.17 | A | B |
| 7262 | 2,947.95 | 4,832.42 | 1,884.47 | A | B |
| 2001 | 18,311.63 | 42,318.28 | 24,006.65 | A | B |
| 1805 | 10,046.99 | 18,782.11 | 8,735.12 | A | B |
| 2555 | 43,802.58 | 76,582.32 | 32,779.74 | A | B |
| 8148 | 899.29 | 1,468.47 | 569.18 | A | B |
| 9663 | 531.87 | 2,725.09 | 2,193.22 | A | B |
| 1993 | 38,777.42 | 68,259.05 | 29,481.63 | A | B |
| 5055 | 4,589.18 | 9,461.66 | 4,872.48 | A | B |
| 1458 | 24,470.07 | 42,233.14 | 17,763.07 | A | B |
| 9283 | 675.47 | 2,363.18 | 1,687.71 | A | B |
| 10207 | 565.07 | 1,961.49 | 1,396.42 | A | B |
| 1974 | 14,262.93 | 22,675.42 | 8,412.49 | A | B |
| 1010 | 8,601.52 | 23,660.48 | 15,058.96 | A | B |
| 10208 | 498.08 | 1,232.80 | 734.72 | A | B |
| 2405 | 0.00 | 2,075.66 | 2,075.66 | A | B |
| 1374 | 7,039.53 | 12,962.33 | 5,922.80 | A | B |
| 1658 | 0.00 | 16,668.61 | 16,668.61 | A | B |
| 7431 | 0.00 | 8,843.89 | 8,843.89 | | B |
| 11006 | 1,982.54 | 4,624.75 | 2,642.21 | A | B |
| 7432 | 477.19 | 911.55 | 434.36 | A | B |
| 1024 | 0.00 | 0.00 | 0.00 | | B |
| 1972 | 0.00 | 12,996.01 | 12,996.01 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9467 | 865.08 | 2,923.53 | 2,058.45 | A | B |
| 1704 | 10,556.03 | 20,022.87 | 9,466.84 | A | B |
| 1903 | 0.00 | 43,896.44 | 43,896.44 | A | B |
| 6792 | 0.00 | 6,161.15 | 6,161.15 | | B |
| 9278 | 1,934.81 | 6,247.09 | 4,312.28 | A | B |
| 9665 | 0.00 | 1,352.25 | 1,352.25 | | B |
| 9221 | 216.70 | 349.77 | 133.07 | A | B |
| 2398 | 5,560.62 | 20,957.22 | 15,396.60 | A | B |
| 9859 | 73.65 | 349.55 | 275.90 | A | B |
| 2070 | 7,339.74 | 18,720.73 | 11,380.99 | A | B |
| 2819 | 6,599.21 | 10,775.98 | 4,176.77 | A | B |
| 1115 | 22,717.08 | 36,809.35 | 14,092.27 | A | B |
| 7265 | 576.46 | 1,101.18 | 524.72 | A | B |
| 2173 | 40,670.98 | 70,194.46 | 29,523.48 | A | B |
| 2098 | 6,870.60 | 15,000.45 | 8,129.85 | A | B |
| 1452 | 22,472.18 | 38,784.97 | 16,312.79 | A | B |
| 10477 | 0.00 | 1,685.12 | 1,685.12 | | B |
| 2488 | 9,567.51 | 16,416.76 | 6,849.25 | A | B |
| 7266 | 325.22 | 1,427.73 | 1,102.51 | A | B |
| 1408 | 43,560.86 | 79,607.00 | 36,046.14 | A | B |
| 8120 | 899.56 | 1,534.89 | 635.33 | A | B |
| 1573 | 2,611.65 | 5,371.89 | 2,760.24 | | B |
| 2231 | 1,559.33 | 9,986.69 | 8,427.36 | | B |
| 1524 | 0.00 | 20,591.83 | 20,591.83 | | B |
| 10045 | 2,359.85 | 5,818.56 | 3,458.71 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2160 | 42,299.88 | 73,005.80 | 30,705.92 | A | B |
| 2375 | 8,172.48 | 28,566.34 | 20,393.86 | A | B |
| 11147 | 372.66 | 925.62 | 552.96 | A | B |
| 9151 | 1,035.65 | 3,136.32 | 2,100.67 | A | B |
| 9099 | 2,422.28 | 8,150.22 | 5,727.94 | A | B |
| 2542 | 13,279.08 | 25,007.76 | 11,728.68 | A | B |
| 1792 | 7,506.67 | 26,577.37 | 19,070.70 | A | B |
| 2649 | 6,369.00 | 15,724.10 | 9,355.10 | A | B |
| 10418 | 1,201.57 | 3,231.23 | 2,029.66 | A | B |
| 6005 | 4,409.04 | 18,713.45 | 14,304.41 | A | B |
| 10188 | 2,579.35 | 5,849.81 | 3,270.46 | A | B |
| 9921 | 274.61 | 1,014.46 | 739.85 | A | B |
| 1729 | 0.00 | 16,421.69 | 16,421.69 | A | B |
| 2128 | 18,427.87 | 27,567.41 | 9,139.54 | A | B |
| 1527 | 0.00 | 52,658.18 | 52,658.18 | A | B |
| 9061 | 1,011.61 | 1,745.95 | 734.34 | A | B |
| 1892 | 23,341.60 | 41,087.71 | 17,746.11 | A | B |
| 9430 | 4,522.22 | 10,367.69 | 5,845.47 | A | B |
| 5878 | 1,069.60 | 1,815.11 | 745.51 | A | B |
| 7103 | 3,390.38 | 10,772.54 | 7,382.16 | A | B |
| 1895 | 130.23 | 2,191.27 | 2,061.04 | | B |
| 7272 | 2,580.01 | 4,427.00 | 1,846.99 | A | B |
| 6688 | 0.00 | 527.94 | 527.94 | A | B |
| 2146 | 24,177.29 | 62,222.98 | 38,045.69 | A | B |
| 2595 | 0.00 | 17,220.52 | 17,220.52 | | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 10962 | 1,152.76 | 2,733.16 | 1,580.40 | A | B |
| 9222 | 279.69 | 454.95 | 175.26 | A | B |
| 10166 | 844.89 | 2,635.77 | 1,790.88 | A | B |
| 10210 | 141.69 | 474.23 | 332.54 | A | B |
| 1906 | 8,615.73 | 20,298.33 | 11,682.60 | | B |
| 1020 | 6,824.31 | 22,923.64 | 16,099.33 | A | B |
| 6500 | 0.00 | 1,195.09 | 1,195.09 | A | B |
| 7275 | 191.14 | 359.96 | 168.82 | A | B |
| 7130 | 3,542.06 | 11,518.66 | 7,976.60 | A | B |
| 9710 | 495.33 | 1,222.39 | 727.06 | A | B |
| 2087 | 2,668.17 | 4,460.74 | 1,792.57 | A | B |
| 9900 | 655.00 | 1,517.29 | 862.29 | A | B |
| 9069 | 293.48 | 492.86 | 199.38 | A | B |
| 2198 | 0.00 | 2,835.49 | 2,835.49 | A | B |
| 1934 | 10,820.40 | 25,475.20 | 14,654.80 | A | B |
| 9334 | 1,377.85 | 3,540.63 | 2,162.78 | A | B |
| 1789 | 10,871.54 | 20,767.26 | 9,895.72 | A | B |
| 2340 | 2,508.93 | 8,439.83 | 5,930.90 | A | B |
| 7338 | 343.02 | 585.28 | 242.26 | A | B |
| 1079 | 17,565.23 | 30,316.01 | 12,750.78 | A | B |
| 2563 | 9,058.19 | 15,633.62 | 6,575.43 | A | B |
| 1150 | 11,999.24 | 20,978.89 | 8,979.65 | A | B |
| 1117 | 23,817.30 | 37,999.70 | 14,182.40 | A | B |
| 9083 | 430.91 | 739.39 | 308.48 | A | B |
| 7442 | 576.06 | 1,029.13 | 453.07 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1327 | 45,189.97 | 77,993.83 | 32,803.86 | A | B |
| 7278 | 438.39 | 783.18 | 344.79 | A | B |
| 7279 | 4,177.58 | 6,821.65 | 2,644.07 | A | B |
| 9860 | 590.15 | 1,577.52 | 987.37 | A | B |
| 9569 | 5,120.28 | 14,142.13 | 9,021.85 | A | B |
| 9594 | 1,913.26 | 3,088.16 | 1,174.90 | A | B |
| 9045 | 715.04 | 1,172.13 | 457.09 | A | B |
| 2683 | 9,318.84 | 17,159.36 | 7,840.52 | A | B |
| 9514 | 605.18 | 2,205.54 | 1,600.36 | A | B |
| 5912 | 8,750.64 | 15,991.70 | 7,241.06 | A | B |
| 1793 | 0.00 | 7,257.14 | 7,257.14 | | B |
| 1352 | 29,626.25 | 51,132.25 | 21,506.00 | A | B |
| 9711 | 0.00 | 7,159.60 | 7,159.60 | | B |
| 2055 | 27,750.19 | 49,202.00 | 21,451.81 | A | B |
| 1621 | 4,223.44 | 12,619.43 | 8,395.99 | A | B |
| 11188 | 217.44 | 546.88 | 329.44 | A | B |
| 1626 | 34,580.63 | 59,003.73 | 24,423.10 | A | B |
| 1207 | 3,157.31 | 5,449.23 | 2,291.92 | A | B |
| 2440 | 420.80 | 687.13 | 266.33 | A | B |
| 1963 | 23,014.44 | 38,649.32 | 15,634.88 | A | B |
| 2451 | 1,677.36 | 5,012.08 | 3,334.72 | A | B |
| 7282 | 248.61 | 468.19 | 219.58 | A | B |
| 7079 | 212.42 | 341.54 | 129.12 | A | B |
| 9515 | 230.33 | 1,415.78 | 1,185.45 | A | B |
| 1292 | 9,237.65 | 61,865.61 | 52,627.96 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 11123 | 538.77 | 1,238.05 | 699.28 | A | B |
| 2709 | 35,176.84 | 60,021.03 | 24,844.19 | A | B |
| 2677 | 30,678.71 | 52,346.02 | 21,667.31 | A | B |
| 1692 | 15,668.69 | 27,042.75 | 11,374.06 | A | B |
| 2433 | 2,319.86 | 7,820.80 | 5,500.94 | A | B |
| 1579 | 59,706.54 | 112,442.04 | 52,735.50 | A | B |
| 2282 | 22,707.81 | 39,191.64 | 16,483.83 | A | B |
| 2093 | 3,437.63 | 5,465.20 | 2,027.57 | A | B |
| 1997 | 0.00 | 16,779.83 | 16,779.83 | | B |
| 2358 | 12,671.58 | 20,611.80 | 7,940.22 | A | B |
| 2166 | 17,407.93 | 31,099.14 | 13,691.21 | A | B |
| 9062 | 859.98 | 1,444.21 | 584.23 | A | B |
| 1642 | 55,831.15 | 93,760.09 | 37,928.94 | A | B |
| 9336 | 335.86 | 542.11 | 206.25 | A | B |
| 1478 | 1,810.24 | 3,592.74 | 1,782.50 | A | B |
| 10131 | 0.00 | 1,259.22 | 1,259.22 | | B |
| 1323 | 11,896.95 | 20,189.16 | 8,292.21 | A | B |
| 7933 | 7,749.85 | 12,852.15 | 5,102.30 | A | B |
| 1232 | 7,722.96 | 18,813.71 | 11,090.75 | A | B |
| 11151 | 182.86 | 466.02 | 283.16 | A | B |
| 1509 | 935.18 | 5,478.12 | 4,542.94 | | B |
| 7093 | 1,577.19 | 2,585.40 | 1,008.21 | A | B |
| 1022 | 34,389.27 | 54,866.92 | 20,477.65 | A | B |
| 10965 | 749.44 | 2,010.69 | 1,261.25 | A | B |
| 2684 | 6,695.85 | 23,052.77 | 16,356.92 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1797 | 2,343.10 | 7,727.19 | 5,384.09 | A | B |
| 9046 | 524.12 | 880.18 | 356.06 | A | B |
| 1471 | 31,714.96 | 60,583.21 | 28,868.25 | A | B |
| 9517 | 591.59 | 2,564.13 | 1,972.54 | A | B |
| 2447 | 2,059.73 | 6,725.43 | 4,665.70 | A | B |
| 9167 | 1,476.79 | 2,356.17 | 879.38 | A | B |
| 7122 | 4,424.86 | 10,772.56 | 6,347.70 | A | B |
| 10369 | 103.81 | 334.59 | 230.78 | A | B |
| 2030 | 54,625.91 | 94,279.42 | 39,653.51 | A | B |
| 1470 | 0.00 | 4,766.24 | 4,766.24 | A | B |
| 1183 | 5,119.04 | 9,709.89 | 4,590.85 | A | B |
| 7452 | 3,530.92 | 6,094.05 | 2,563.13 | A | B |
| 8086 | 2,168.71 | 3,514.04 | 1,345.33 | A | B |
| 4327 | 6,570.28 | 11,339.71 | 4,769.43 | A | B |
| 7453 | 121.63 | 220.60 | 98.97 | A | B |
| 2102 | 8,189.54 | 14,223.16 | 6,033.62 | A | B |
| 2410 | 0.00 | 7,504.29 | 7,504.29 | A | B |
| 1030 | 14,080.17 | 34,216.20 | 20,136.03 | A | B |
| 1021 | 21,800.18 | 35,323.66 | 13,523.48 | A | B |
| 1147 | 11,053.15 | 26,067.88 | 15,014.73 | A | B |
| 2290 | 0.00 | 15,914.10 | 15,914.10 |  | B |
| 7298 | 341.65 | 582.95 | 241.30 | A | B |
| 2057 | 28,571.98 | 54,961.37 | 26,389.39 | A | B |
| 2645 | 95.43 | 24,062.91 | 23,967.48 |  | B |
| 1476 | 0.00 | 10,766.51 | 10,766.51 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9807 | 5,173.11 | 12,659.64 | 7,486.53 | A | B |
| 1273 | 0.00 | 7,028.28 | 7,028.28 | A | B |
| 11027 | 70.18 | 148.26 | 78.08 | A | B |
| 7299 | 6,162.21 | 9,796.77 | 3,634.56 | A | B |
| 2666 | 8,830.37 | 15,438.59 | 6,608.22 | A | B |
| 7300 | 0.00 | 675.75 | 675.75 | A | B |
| 2659 | 5,168.20 | 8,770.45 | 3,602.25 | A | B |
| 2284 | 7,886.45 | 22,075.45 | 14,189.00 | A | B |
| 2246 | 13,200.45 | 24,677.27 | 11,476.82 | A | B |
| 1210 | 4,126.78 | 7,264.28 | 3,137.50 | A | B |
| 2512 | 14,193.40 | 24,496.53 | 10,303.13 | A | B |
| 2268 | 16,495.33 | 28,469.46 | 11,974.13 | A | B |
| 7126 | 2,441.91 | 8,648.40 | 6,206.49 | A | B |
| 6612 | 0.00 | 14,117.08 | 14,117.08 | | B |
| 7937 | 4,823.58 | 16,966.39 | 12,142.81 | A | B |
| 4417 | 3,356.37 | 8,276.62 | 4,920.25 | A | B |
| 10287 | 98.34 | 325.04 | 226.70 | A | B |
| 9071 | 1,592.88 | 2,561.12 | 968.24 | A | B |
| 8152 | 852.96 | 1,387.44 | 534.48 | A | B |
| 1631 | 47,323.52 | 79,117.12 | 31,793.60 | A | B |
| 9761 | 1,171.93 | 4,284.59 | 3,112.66 | A | B |
| 6877 | 3,890.03 | 6,713.84 | 2,823.81 | A | B |
| 2037 | 61,111.49 | 105,472.95 | 44,361.46 | A | B |
| 1547 | 10,970.25 | 18,933.67 | 7,963.42 | A | B |
| 4980 | 3,071.17 | 11,822.34 | 8,751.17 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 1965 | 12,454.96 | 23,283.63 | 10,828.67 | A | B |
| 10422 | 52.90 | 180.71 | 127.81 | A | B |
| 2590 | 3,234.72 | 16,127.74 | 12,893.02 | A | B |
| 1749 | 11,482.20 | 47,074.56 | 35,592.36 | A | B |
| 1731 | 0.00 | 9,536.20 | 9,536.20 | | B |
| 1009 | 14,737.95 | 20,472.13 | 5,734.18 | A | B |
| 6113 | 0.00 | 288.07 | 288.07 | A | B |
| 7457 | 2,986.99 | 5,068.93 | 2,081.94 | A | B |
| 5690 | 0.00 | 353.60 | 353.60 | A | B |
| 5233 | 34,575.67 | 56,241.35 | 21,665.68 | A | B |
| 1732 | 7,461.57 | 39,830.59 | 32,369.02 | A | B |
| 7118 | 592.82 | 1,059.07 | 466.25 | A | B |
| 1495 | 0.00 | 16,917.41 | 16,917.41 | | B |
| 2108 | 2,548.83 | 7,678.78 | 5,129.95 | | B |
| 2546 | 10,112.94 | 16,907.17 | 6,794.23 | A | B |
| 10992 | 1,264.88 | 3,090.61 | 1,825.73 | A | B |
| 2431 | 0.00 | 0.00 | 0.00 | | B |
| 9538 | 92.33 | 883.42 | 791.09 | A | B |
| 1326 | 62,874.48 | 102,668.93 | 39,794.45 | A | B |
| 1011 | 16,341.22 | 28,203.48 | 11,862.26 | A | B |
| 7092 | 2,853.40 | 4,713.74 | 1,860.34 | A | B |
| 2484 | 8,427.59 | 14,545.26 | 6,117.67 | A | B |
| 9597 | 624.26 | 2,133.61 | 1,509.35 | A | B |
| 6153 | 0.00 | 342.44 | 342.44 | A | B |
| 1052 | 0.00 | 8,998.33 | 8,998.33 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 2184 | 40,122.04 | 68,458.85 | 28,336.81 | A | B |
| 1902 | 110.43 | 12,500.48 | 12,390.05 | | B |
| 9306 | 321.10 | 516.28 | 195.18 | A | B |
| 11154 | 0.00 | 613.37 | 613.37 | | B |
| 1067 | 0.00 | 5,635.21 | 5,635.21 | A | B |
| 1067 | 16,291.02 | 23,110.05 | 6,819.03 | A | B |
| 6134 | 8,425.43 | 14,632.84 | 6,207.41 | A | B |
| 9566 | 575.74 | 1,551.80 | 976.06 | A | B |
| 2304 | 4,591.76 | 10,281.31 | 5,689.55 | A | B |
| 2364 | 6,638.68 | 21,968.64 | 15,329.96 | A | B |
| 2403 | 8,983.14 | 30,483.57 | 21,500.43 | A | B |
| 1013 | 27,925.79 | 48,197.41 | 20,271.62 | A | B |
| 2791 | 0.00 | 1,417.21 | 1,417.21 | A | B |
| 1885 | 4,366.16 | 12,908.03 | 8,541.87 | A | B |
| 1976 | 0.00 | 462.84 | 462.84 | A | B |
| 1288 | 24,578.21 | 41,275.44 | 16,697.23 | A | B |
| 2065 | 24,126.91 | 44,426.39 | 20,299.48 | A | B |
| 2732 | 14,379.97 | 36,148.87 | 21,768.90 | A | B |
| 2778 | 238.98 | 450.06 | 211.08 | A | B |
| 4989 | 10,995.04 | 18,976.45 | 7,981.41 | A | B |
| 7226 | 8,747.25 | 15,096.97 | 6,349.72 | A | B |
| 5529 | 1,805.20 | 12,623.37 | 10,818.17 | A | B |
| 5711 | 0.00 | 12,992.23 | 12,992.23 | A | B |
| 3236 | 41,324.50 | 79,492.25 | 38,167.75 | A | B |
| 9632 | 7,949.31 | 12,830.85 | 4,881.54 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 6290 | 15,146.49 | 31,741.30 | 16,594.81 | A | B |
| 8534 | 98,481.70 | 188,123.75 | 89,642.05 | A | B |
| 8261 | 0.00 | 2,425.48 | 2,425.48 | A | B |
| 2335 | 1,140.43 | 3,027.71 | 1,887.28 | A | B |
| 9468 | 0.00 | 44,754.54 | 44,754.54 | A | B |
| 7508 | 23,679.92 | 45,234.35 | 21,554.43 | A | B |
| 404 | 9,528.13 | 18,453.44 | 8,925.31 | A | B |
| 4295 | 0.00 | 8,003.25 | 8,003.25 | A | B |
| 2127 | 1,920.19 | 3,294.83 | 1,374.64 | A | B |
| 7558 | 673.10 | 1,267.61 | 594.51 | A | B |
| 948 | 1,642.00 | 121,742.04 | 120,100.04 | A | B |
| 5856 | 0.00 | 34,015.38 | 34,015.38 | A | B |
| 4892 | 13,444.32 | 24,569.35 | 11,125.03 | A | B |
| 96 | 41,328.67 | 77,260.90 | 35,932.23 | A | B |
| 3385 | 0.00 | 0.00 | 0.00 | | |
| 4660 | 745.25 | 1,278.76 | 533.51 | A | B |
| 7267 | 21,964.62 | 42,539.60 | 20,574.98 | A | B |
| 8270 | 52.38 | 331.60 | 279.22 | A | B |
| 8105 | 65,997.89 | 113,906.43 | 47,908.54 | A | B |
| 5370 | 5,146.44 | 9,761.86 | 4,615.42 | A | B |
| 9442 | 6,878.30 | 11,102.15 | 4,223.85 | A | B |
| 6094 | 0.00 | 67,365.88 | 67,365.88 | A | B |
| 61 | 838.21 | 3,759.24 | 2,921.03 | A | B |
| 5638 | 0.00 | 30,099.31 | 30,099.31 | A | B |
| 5577 | 279.65 | 447.90 | 168.25 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 8690 | 18,456.44 | 35,008.51 | 16,552.07 | A | B |
| 6911 | 0.00 | 3,758.00 | 3,758.00 | A | B |
| 8144 | 1,358.54 | 2,391.41 | 1,032.87 | A | B |
| 706 | 3,856.81 | 6,297.86 | 2,441.05 | A | B |
| 3220 | 1,029.53 | 10,602.09 | 9,572.56 | A | B |
| 9082 | 0.00 | 39,581.20 | 39,581.20 | A | B |
| 3991 | 3,724.28 | 6,511.35 | 2,787.07 | A | B |
| 1149 | 9,449.62 | 18,051.05 | 8,601.43 | A | B |
| 4885 | 738.33 | 58,355.69 | 57,617.36 | A | B |
| 6540 | 0.00 | 2,042.90 | 2,042.90 | A | B |
| 7934 | 3,398.47 | 5,831.39 | 2,432.92 | A | B |
| 896 | 10,219.65 | 18,535.59 | 8,315.94 | A | B |
| 3414 | 24,436.24 | 47,326.46 | 22,890.22 | A | B |
| 9249 | 0.00 | 62,878.70 | 62,878.70 | A | B |
| 4205 | 11,727.96 | 32,840.28 | 21,112.32 | A | B |
| 6081 | 453.61 | 726.52 | 272.91 | A | B |
| 1683 | 11,424.29 | 39,906.72 | 28,482.43 | A | B |
| 5716 | 0.00 | 23,123.77 | 23,123.77 | A | B |
| 2416 | 8,686.84 | 16,710.10 | 8,023.26 | A | B |
| 9210 | 462.77 | 877.79 | 415.02 | A | B |
| 6785 | 0.00 | 13,812.96 | 13,812.96 | A | B |
| 4168 | 34,218.11 | 65,364.82 | 31,146.71 | A | B |
| 563 | 0.00 | 61,133.36 | 61,133.36 | A | B |
| 3868 | 15,856.43 | 29,861.54 | 14,005.11 | A | B |
| 9237 | 0.00 | 447.83 | 447.83 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 9977 | 0.00 | 10,433.38 | 10,433.38 | A | B |
| 8334 | 6,771.23 | 24,203.52 | 17,432.29 | A | B |
| 7140 | 27,371.94 | 50,021.92 | 22,649.98 | A | B |
| 1652 | 25,878.98 | 44,156.41 | 18,277.43 | A | B |
| 3727 | 625.19 | 2,784.27 | 2,159.08 | A | B |
| 361 | 28,231.84 | 54,677.53 | 26,445.69 | A | B |
| 6319 | 0.00 | 10,333.24 | 10,333.24 | A | B |
| 4420 | 0.00 | 5,557.29 | 5,557.29 | A | B |
| 5950 | 5,423.27 | 12,791.52 | 7,368.25 | A | B |
| 580 | 451.42 | 17,469.83 | 17,018.41 | A | B |
| 8519 | 1,084.76 | 3,638.49 | 2,553.73 | A | B |
| 5318 | 6,026.93 | 11,593.47 | 5,566.54 | A | B |
| 203 | 0.00 | 80,637.43 | 80,637.43 | A | B |
| 6880 | 0.00 | 58,845.02 | 58,845.02 | A | B |
| 8400 | 4,135.92 | 7,280.37 | 3,144.45 | A | B |
| 462 | 1,107.72 | 29,447.08 | 28,339.36 | A | B |
| 5689 | 459.76 | 827.59 | 367.83 | A | B |
| 2193 | 3,495.24 | 15,551.74 | 12,056.50 | A | B |
| 6539 | 41,471.74 | 73,001.80 | 31,530.06 | A | B |
| 5262 | 0.00 | 44,229.58 | 44,229.58 | A | B |
| 9999 | 35,455.93 | 65,287.22 | 29,831.29 | A | B |
| 9937 | 17,390.48 | 30,202.86 | 12,812.38 | A | B |
| 8888 | 10,914.22 | 28,758.18 | 17,843.96 | A | B |
| 7420 | 10,116.61 | 25,433.80 | 15,317.19 | A | B |
| 3678 | 0.00 | 19,306.91 | 19,306.91 | A | B |

*Ruppert, et al. v. Alliant Energy Cash Balance Pension Plan*,
3:08-cv-00127-bbc (W.D. Wis.)

| PIN | Remaining underpayment without PJI | Remaining Underpayment with PJI | Underpayment due to PJI | Class A | Class B |
|---|---|---|---|---|---|
| 6946 | 0.00 | 9,579.62 | 9,579.62 | A | B |
| 6551 | 0.00 | 12,064.72 | 12,064.72 | A | B |
| 318 | 7,909.19 | 15,002.30 | 7,093.11 | A | B |
| 7544 | 10,379.66 | 17,810.32 | 7,430.66 | A | B |
| 9578 | 4,746.63 | 9,003.49 | 4,256.86 | A | B |
| 4221 | 7,874.73 | 22,879.46 | 15,004.73 | A | B |
| 9809 | 16,745.37 | 26,820.19 | 10,074.82 | A | B |
| | | | | | |
| Totals | **7,890,569.75** | **18,677,671.33** | **10,787,101.58** | **862** | **956** |